# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MASSACHUSETTS
### WESTERN DIVISION

|  |  |  |
|---|---|---|
| In re: UDI CORP. | § | Case No. 99-43232 |
|  | § |  |
|  | § |  |
| Debtor(s) | § |  |

## AMENDED TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on May 13, 1999.  The undersigned trustee was appointed on May 26, 1999.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4. The trustee realized the gross receipts of          $          2,380,406.31

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | 0.00 |
| Administrative expenses | 854,105.81 |
| Bank service fees | 33,908.05 |
| Other payments to creditors | 1,995.21 |
| Non-estate funds paid to 3rd Parties | 25,000.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1] | $          1,465,397.24 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 12/01/1999 and the deadline for filing governmental claims was 11/09/1999.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $93,912.19.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $62,467.95 as interim compensation and now requests the sum of $31,007.50, for a total compensation of $93,475.45.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $923.02 and now requests reimbursement for expenses of $1,244.24, for total expenses of $2,167.26.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: __10/30/2012_____     By:/s/Gary M. Weiner_____
                                                        Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 99-43232 | Trustee:        (410250)    Gary M. Weiner |
| Case Name:     UDI CORP. | Filed (f) or Converted (c): 05/13/99 (f) |
| | §341(a) Meeting Date: 09/02/99 |
| Period Ending: 10/30/12 | Claims Bar Date: 12/01/99 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | ACCOUNTS RECEIVABLE - EULER ACI (u) | Unknown | 57,992.42 | | 57,999.42 | FA |
| 2 | PREFERENCE - HAYNES AND BOONE, LLP (u) | Unknown | 1,172.65 | | 1,172.65 | FA |
| 3 | ACCOUNTS RECEIVABLE - A T& T (u) | Unknown | 1,251.13 | | 1,251.13 | FA |
| 4 | ADMINISTRATIVE SUPER PRIORITY CLAIMS (u) | Unknown | 25,000.00 | | 25,000.00 | FA |
| 5 | SETTLEMENT OF INSURANCE CLAIM (u) | Unknown | 495.47 | | 495.47 | FA |
| 6 | PREFERENCE - OFFICE OUTFITTERS, INC. (u) | Unknown | 3,519.75 | | 3,519.75 | FA |
| 7 | PREFERENCE - OFFICE TECHNOLOGY SUPPLIES (u) | Unknown | 8,337.45 | | 8,337.75 | FA |
| 8 | PREFERENCE - PALACE OFFICE SUPPLY (u) | Unknown | 2,798.25 | | 2,798.25 | FA |
| 9 | PREFERENCE - MARIANNA OFFICE SUPPLY CO., INC. (u) | Unknown | 2,154.00 | | 2,154.00 | FA |
| 10 | ACCOUNTS RECEIVABLE - REBATE FUNDS 1999 (u) | Unknown | 319,283.00 | | 319,283.00 | FA |
| 11 | PREFERENCE - A.T. CROSS COMPANY (u) | Unknown | 21,463.99 | | 21,463.89 | FA |
| 12 | ACCOUNTS RECEIVABLE - O'CONNOR-RAVELL ASSOC. INC (u) | Unknown | 44,851.19 | | 44,851.19 | FA |
| 13 | PREFERENCE - HARRIS STATIONERS, INC. (u) | Unknown | 2,322.80 | | 2,322.80 | FA |
| 14 | PREFERENCE - MMF INDUSTRIES (u) | Unknown | 2,989.97 | | 2,989.97 | FA |
| 15 | PREFERENCE - WESTVACO (u) | Unknown | 2,443.14 | | 2,443.13 | FA |
| 16 | PREFERENCE - WELLS OFFICE SUPPLIES, INC. (u) | Unknown | 2,797.50 | | 2,797.50 | FA |
| 17 | PREFERENCE - BESTWAY OFFICE SUPPLY, INC. (u) | Unknown | 1,042.50 | | 1,042.50 | FA |
| 18 | PREFERENCE - THOMASVILLE OFFICE FURNITURE (u) | Unknown | 1,218.79 | | 1,218.79 | FA |
| 19 | PREFERENCE - BAUMGARTEN'S (u) | Unknown | 4,068.72 | | 4,068.72 | FA |
| 20 | PREFERENCE - GENERAL RIBBON CORP. (u) | Unknown | 64,587.05 | | 64,587.05 | FA |
| 21 | PREFERENCE - TRIUMPH COMMUNICATIONS (u) | Unknown | 1,144.50 | | 1,144.50 | FA |
| 22 | ACCOUNTS RECEIVABLE - ZIDE & O'BIECUNAS, LLP (u) | Unknown | 53,037.14 | | 53,037.14 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 99-43232 | Trustee: (410250) Gary M. Weiner |
| Case Name: UDI CORP. | Filed (f) or Converted (c): 05/13/99 (f) |
| | §341(a) Meeting Date: 09/02/99 |
| Period Ending: 10/30/12 | Claims Bar Date: 12/01/99 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 23 | PREFERENCE - MASTERPIECE STUDIOS fka GREAT PAPER (u) | Unknown | 9,481.20 | | 9,481.20 | FA |
| 24 | PREFERENCE - WILLIAMSTON OFFICE SUPPLY CO. (u) | Unknown | 884.00 | | 884.00 | FA |
| 25 | PREFERENCE - NETHERLAND TYPEWRITER (u) | Unknown | 1,792.00 | | 1,792.00 | FA |
| 26 | PREFERENCE - LYNG'S OFFICE CENTER, INC. (u) | Unknown | 1,980.00 | | 1,980.00 | FA |
| 27 | PREFERENCE - KINGSTON OFFICE SUPPLY, INC. (u) | Unknown | 1,017.00 | | 1,017.00 | FA |
| 28 | PREFERENCE - DIEZ BUSINESS MACHINES (u) | Unknown | 4,656.75 | | 4,656.75 | FA |
| 29 | PREFERENCE - UNITED RECEPTACLE, INC. (u) | Unknown | 2,000.18 | | 2,000.18 | FA |
| 30 | PREFERENCE - GALAXY OFFICE PRODUCTS, INC. (u) | Unknown | 2,286.50 | | 2,286.50 | FA |
| 31 | PREFERENCE - ADKINS PRINTING (u) | Unknown | 2,073.75 | | 2,073.75 | FA |
| 32 | PREFERENCE - L & M OFFICE SUPPLY AND FURNITURE (u) | Unknown | 4,963.00 | | 4,963.00 | FA |
| 33 | PREFERENCE - DEVINE'S STATIONERY, INC. (u) | Unknown | 3,195.75 | | 3,195.75 | FA |
| 34 | PREFERENCE - BOROUGHS CORPORATION (u) | Unknown | 7,272.32 | | 7,272.32 | FA |
| 35 | PREFERENCE - PRINT SHOP & OFFICE SUPPLY (u) | Unknown | 2,054.00 | | 2,054.00 | FA |
| 36 | PREFERENCE - PIONEER PRINTING & STATIONERY CO. (u) | Unknown | 2,563.50 | | 2,563.50 | FA |
| 37 | PREFERENCE - TRADE SERVICE CORPORATION (u) | Unknown | 1,100.71 | | 1,100.71 | FA |
| 38 | PREFERENCE - CIRCLE OFFICE SUPPLIES, INC. (u) | Unknown | 4,382.00 | | 4,382.00 | FA |
| 39 | PREFERENCE - PLUS CORP. OF AMERICA (u) | Unknown | 7,871.23 | | 7,871.23 | FA |
| 40 | PREFERENCE - BILL BRUCK & ASSOC. (u) | Unknown | 1,500.00 | | 1,500.00 | FA |
| 41 | PREFERENCE - PIAZZA OFFICE SUPPLY, INC. (u) | Unknown | 1,131.75 | | 1,131.75 | FA |
| 42 | PREFERENCE - THOMSEN & BURKE LLP (u) | Unknown | 3,793.13 | | 3,793.13 | FA |
| 43 | PREFERENCE - MANCO, INC. (u) | Unknown | 4,776.91 | | 4,776.91 | FA |

Exhibit A

## Form 1
### Individual Estate Property Record and Report
### Asset Cases

Page: 3

| | |
|---|---|
| Case Number: | 99-43232 |
| Case Name: | UDI CORP. |
| | |
| Period Ending: | 10/30/12 |

| | |
|---|---|
| Trustee: | (410250)  Gary M. Weiner |
| Filed (f) or Converted (c): | 05/13/99 (f) |
| §341(a) Meeting Date: | 09/02/99 |
| Claims Bar Date: | 12/01/99 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 44 | ACCOUNTS RECEIVABLE - FIRST UNION (u) | Unknown | 5,531.22 | | 5,531.22 | FA |
| 45 | PREFERENCE - EXECUTIVE OFFICE SERVICE, INC. (u) | Unknown | 3,500.00 | | 3,500.00 | FA |
| 46 | PREFERENCE - STARK OFFICE/GEORGE BELL (u) | Unknown | 19,745.50 | | 19,745.50 | FA |
| 47 | PREFERENCE - BIC CORPORATION (u) | Unknown | 9,965.45 | | 9,965.45 | FA |
| 48 | PREFERENCE - ABCO OFFICE FURNITURE (u) | Unknown | 5,737.78 | | 5,737.78 | FA |
| 49 | PREFERENCE - MOURNINGS, INC. (u) | Unknown | 1,788.00 | | 1,788.00 | FA |
| 50 | PREFERENCE - STANLEY FASTENING SYSTEMS (u) | Unknown | 3,155.39 | | 3,155.39 | FA |
| 51 | PREFERENCE - UNISOURCE (u) | Unknown | 3,608.33 | | 3,608.33 | FA |
| 52 | PREFERENCE - TOMBOW (u) | Unknown | 16,119.43 | | 16,119.43 | FA |
| 53 | PREFERENCE - STEMPEL PRODUCTS INC AND NU-DELL MF (u) | Unknown | 15,000.00 | | 15,000.00 | FA |
| 54 | PREFERENCE - LATHEM TIME SYSTEMS, LLC (u) | Unknown | 5,747.03 | | 5,747.03 | FA |
| 55 | PREFERENCE - KEK SUPPLY CO., INC. (u) | Unknown | 1,405.50 | | 1,405.50 | FA |
| 56 | PREFERENCE - GOODHOPE BAGS INDUSTRIES, INC. (u) | Unknown | 6,680.00 | | 6,680.00 | FA |
| 57 | PREFERENCE - ALVIN & CO., INC. (u) | Unknown | 4,862.76 | | 4,862.76 | FA |
| 58 | PREFERENCE - P.D. MORRISON ENTERPRISES DBA HURRI (u) | Unknown | 5,724.50 | | 5,724.50 | FA |
| 59 | PREFERENCE - BENGUR, BRYAN AND CO. (u) | Unknown | 3,900.00 | | 3,900.00 | FA |
| 60 | PREFERENCE - MAGNA VISUAL INC. (u) | Unknown | 1,843.95 | | 1,843.95 | FA |
| 61 | PREFERENCE - IDENTITY GROUP, INC. (u) | Unknown | 1,672.47 | | 1,672.47 | FA |
| 62 | PREFERENCE - EVERSHARP (u) | Unknown | 3,269.00 | | 3,269.00 | FA |
| 63 | PREFERENCE - CIT GROUP, INC. (u) | Unknown | 6,066.66 | | 6,066.66 | FA |
| 64 | PREFERENCE - KEY OFFICE SUPPLY, INC. (u) | Unknown | 3,817.00 | | 3,817.00 | FA |
| 65 | PREFERENCE - C D S SUPPLY CO., INC. (u) | Unknown | 3,223.50 | | 3,223.50 | FA |
| 66 | PREFERENCE - Z-INTERNATIONAL INCORPORATED (u) | Unknown | 4,087.40 | | 4,087.40 | FA |

Exhibit A

Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 99-43232 | Trustee: (410250) Gary M. Weiner |
| Case Name: UDI CORP. | Filed (f) or Converted (c): 05/13/99 (f) |
| | §341(a) Meeting Date: 09/02/99 |
| Period Ending: 10/30/12 | Claims Bar Date: 12/01/99 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 67 | PREFERENCE - ACME UNITED CORP. (u) | Unknown | 2,848.86 | | 2,848.86 | FA |
| 68 | REFUND OF UNEMPLOYMENT INSURANCE (u)<br>refund for overpayment of Mass. unemployment<br>insurance contributions. | Unknown | 6,873.50 | | 6,873.50 | FA |
| 69 | PREFERENCE - AMCO CORP. (u) | Unknown | 616.72 | | 616.72 | FA |
| 70 | PREFERENCE - HITACHI KOKI IMAGING<br>SOLUTIONS, IN (u) | Unknown | 23,125.19 | | 23,125.19 | FA |
| 71 | PREFERENCE - INTERACTIVE BENEFITS<br>CORPORATION (u) | Unknown | 6,500.00 | | 6,500.00 | FA |
| 72 | PREFERENCE - CROWN OFFICE SUPPLY (u) | Unknown | 2,441.50 | | 2,441.50 | FA |
| 73 | PREFERENCE - DIXON TICONDEROGA COMPANY<br>(u) | Unknown | 11,748.79 | | 11,748.79 | FA |
| 74 | PREFERENCE - SOUTHERN OFFICE SUPPLY (u) | Unknown | 3,768.50 | | 3,768.50 | FA |
| 75 | PREFERENCE - S & W MANUFACTURING INC. (u) | Unknown | 1,500.00 | | 1,500.00 | FA |
| 76 | PREFERENCE - LAKE OFFICE SUPPLY (u) | Unknown | 1,800.00 | | 1,800.00 | FA |
| 77 | PREFERENCE - BASSETTE PRINTERS LLC (u) | Unknown | 8,000.00 | | 8,000.00 | FA |
| 78 | PREFERENCE - MEAD CONSUMER & OFFICE<br>PRODUCTS (u) | Unknown | 115,000.00 | | 115,000.00 | FA |
| 79 | PREFERENCE - ZASCO PRODUCTIONS (u) | Unknown | 1,000.00 | | 1,000.00 | FA |
| 80 | PREFERENCE - KIMBALL UPHOLSTERED<br>PRODUCTS (u) | Unknown | 2,305.70 | | 2,305.70 | FA |
| 81 | VOID - DUPLICATE OF ASSET NO. 79 | Unknown | Unknown | | 0.00 | FA |
| 82 | PREFERENCE - PILOT CORPORATION OF<br>AMERICA (u) | Unknown | 583.45 | | 583.45 | FA |
| 83 | PREFERENCE - CARDINAL BRANDS, INC. (u) | Unknown | 3,000.00 | | 3,000.00 | FA |
| 84 | PREFERENCE - THE COLAD GROUP, INC. (u) | Unknown | 2,739.56 | | 2,739.56 | FA |
| 85 | PREFERENCE - MAYLINE GROUP (u) | Unknown | 6,647.65 | | 6,647.65 | FA |
| 86 | PREFERENCE - THE SUPPLY ROOM (TSR) (u) | Unknown | 330,000.00 | | 330,000.00 | FA |
| 87 | PREFERENCE - VOGEL PETERSON (u) | Unknown | 4,083.58 | | 4,083.58 | FA |
| 88 | PREFERENCE - MINNESOTA MINING AND | Unknown | 19,800.00 | | 19,800.00 | FA |

Exhibit A

# Form 1

Page: 5

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 99-43232 | | Trustee: | (410250) | Gary M. Weiner |
|---|---|---|---|---|---|
| Case Name: | UDI CORP. | | Filed (f) or Converted (c): | 05/13/99 (f) | |
| | | | §341(a) Meeting Date: | 09/02/99 | |
| Period Ending: 10/30/12 | | | Claims Bar Date: | 12/01/99 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | MANUFACTURING (u) | | | | | |
| 89 | PREFERENCE - UNIDIAL COMM.  NKA LIGHTYEAR COMM. (u) | 0.03 | 3,749.69 | | 3,749.69 | FA |
| 90 | PREFERENCE - VIRCO (u) | Unknown | 55,000.00 | | 55,000.00 | FA |
| 91 | PREFERENCE - LABELON CORPORATION (u) | Unknown | 8,776.55 | | 8,776.55 | FA |
| 92 | PREFERENCE - DISTRIBUTORS EXPRESS COMPUTER SUPPL (u) | Unknown | 12,500.00 | | 12,500.00 | FA |
| 93 | PREFERENCE - POLY-PAK (u) | Unknown | 10,000.00 | | 10,000.00 | FA |
| 94 | PREFERENCE - HOUSE OF DOOLITTLE (u) | Unknown | 4,174.18 | | 4,174.18 | FA |
| 95 | PREFERENCE - COMPLETE OFFICE SUPPLY, INC. (u) | Unknown | 9,532.50 | | 9,532.50 | FA |
| 96 | PREFERENCE - GHENT MANUFACTURING, INC. (u) | Unknown | 5,000.00 | | 5,000.00 | FA |
| 97 | PREFERENCE - A.G. MINZER SUPPLY CORP. (u) | Unknown | 4,205.25 | | 4,205.25 | FA |
| 98 | PREFERENCE - ARCHER OFFICE PRODUCTS (u) | Unknown | 4,170.00 | | 4,170.00 | FA |
| 99 | PREFERENCE - WILLIAMS COMMUNICATIONS, LLC (u) | Unknown | 12,500.00 | | 12,500.00 | FA |
| 100 | PREFERENCE - NEAMCO (u) | Unknown | 10,000.00 | | 10,000.00 | FA |
| 101 | PREFERENCE - PURCHASEPOWER/POSTAGE BY PHONE (u) | Unknown | 15,272.18 | | 15,272.18 | FA |
| 102 | PREFERENCE - GRANT THORNTON LLP (u) | Unknown | 12,000.00 | | 12,000.00 | FA |
| 103 | PREFERENCE - SHERMAN OFFICE SUPPLY (u) | Unknown | 3,931.00 | | 3,931.00 | FA |
| 104 | PREFERENCE - CHRISTIE'S OFFICE SUPPLY, INC. (u) | Unknown | 3,522.75 | | 3,522.75 | FA |
| 105 | PREFERENCE - ARLINGTON INDUSTRIES (u) | Unknown | 13,000.00 | | 13,000.00 | FA |
| 106 | PREFERENCE - FELLOWES (u) | Unknown | 40,000.00 | | 40,000.00 | FA |
| 107 | PREFERENCE - DEFLECT-O (u) | Unknown | 7,000.00 | | 7,000.00 | FA |
| 108 | PREFERENCE - CARROLL OFFICE SUPPLIES (u) | Unknown | 5,432.40 | | 5,432.40 | FA |
| 109 | SANCTIONS - CONTEMPT OF COURT ORDER- C. DAVIE (u) | Unknown | 49,850.50 | | 49,850.50 | FA |

Exhibit A

# Form 1

Page: 6

## Individual Estate Property Record and Report
## Asset Cases

Case Number: 99-43232

Case Name: UDI CORP.

Period Ending: 10/30/12

Trustee: (410250)    Gary M. Weiner

Filed (f) or Converted (c): 05/13/99 (f)

§341(a) Meeting Date: 09/02/99

Claims Bar Date: 12/01/99

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 110 | PREFERENCE - MORGAN OFFICE CENTRE  (u) | Unknown | 3,090.00 | | 3,090.00 | FA |
| 111 | PREFERENCE - JANE'S PAPER PLACE  (u) | Unknown | 4,626.00 | | 4,626.00 | FA |
| 112 | PREFERENCE - QUARTET/GBC/IBICO  (u) | Unknown | 17,500.00 | | 17,500.00 | FA |
| 113 | PREFERENCE - THE GILLETTE COMPANY  (u) | Unknown | 5,000.00 | | 5,000.00 | FA |
| 114 | PREFERENCE - MARKETING DESIGN GROUP  (u) | Unknown | 34,858.56 | | 34,848.56 | FA |
| 115 | PREFERENCE - OFFICE CONNECTION  (u) | Unknown | 4,028.91 | | 4,028.91 | FA |
| 116 | PREFERENCE - MMS INCENTIVES  (u) | Unknown | 3,000.00 | | 3,000.00 | FA |
| 117 | TAX REFUND 1997 (u) | Unknown | 144,624.00 | | 144,624.00 | FA |
| 118 | PREFERENCE - P & L OFFICE SUPPLY  (u) | Unknown | 2,254.50 | | 2,254.50 | FA |
| 119 | PREFERENCE - SCULLY LEATHER  (u) | Unknown | 1,517.30 | | 1,517.30 | FA |
| 120 | PREFERENCE - FILOFAX, INC.  (u) | Unknown | 5,000.00 | | 5,000.00 | FA |
| 121 | TAX REFUND 1996 (u) | Unknown | 41,526.50 | | 41,526.50 | FA |
| 122 | PREFERENCE - TLM INDUSTRIES  (u) | Unknown | 240.00 | | 240.00 | FA |
| 123 | FRAUDULENT CONVEYANCE ACTION V. JOSEPH HAJJAR (u) | Unknown | 25,000.00 | | 25,000.00 | FA |
| 124 | FRAUDULENT CONVEYANCE ACTION V. ROBERT GILLON (u) | Unknown | 85,000.00 | | 85,000.00 | FA |
| 125 | FRAUDULENT CONVEYANCE ACTION V. W. GORDENSTEIN (u)  (See Footnote) | Unknown | 52,500.00 | | 52,500.00 | FA |
| 126 | FRAUDULENT CONVEYANCE ACTION V. CLIFFORD DAVIE (u) | Unknown | 145,000.00 | | 145,000.00 | FA |
| 127 | PREFERENCE V. BROTHER INTERNATIONAL  (u) | Unknown | 10,000.00 | | 10,000.00 | FA |
| 128 | ABANDONED PROPERTY CLAIM  (u) | Unknown | 975.29 | | 975.29 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 119,470.10 | FA |
| 129 | **Assets**    **Totals** (Excluding unknown values) | **$0.03** | **$2,260,939.02** | | **$2,380,406.31** | **$0.00** |

RE PROP# 125    Funds from Walter Gordenstein were received on 10/30/06.

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 99-43232 | Trustee:     (410250)   Gary M. Weiner |
| Case Name:   UDI CORP. | Filed (f) or Converted (c): 05/13/99 (f) |
| | §341(a) Meeting Date:   09/02/99 |
| Period Ending: 10/30/12 | Claims Bar Date:   12/01/99 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Major Activities Affecting Case Closing:**

Initial Projected Date Of Final Report (TFR):     June 1, 2001          Current Projected Date Of Final Report (TFR):     June 27, 2012  (Actual)

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 99-43232 |
| Case Name: | UDI CORP. |
| | |
| Taxpayer ID #: | **-***0645 |
| Period Ending: | 10/30/12 |

| | |
|---|---|
| Trustee: | Gary M. Weiner (410250) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****41-19 - Time Deposit Account |
| Blanket Bond: | $63,578,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Time Deposit Account Balance |
| 01/11/00 | | FUNDING ACCOUNT: ********4165 | Transfer to time deposit account | 9999-000 | 45,000.00 | | 45,000.00 |
| 01/31/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.3000% | 1270-000 | 111.46 | | 45,111.46 |
| 02/29/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.3000% | 1270-000 | 154.37 | | 45,265.83 |
| 03/31/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.3000% | 1270-000 | 165.61 | | 45,431.44 |
| 04/28/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.3000% | 1270-000 | 160.84 | | 45,592.28 |
| 05/31/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.3000% | 1270-000 | 166.80 | | 45,759.08 |
| 06/30/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.3000% | 1270-000 | 162.00 | | 45,921.08 |
| 07/11/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.3000% | 1270-000 | 54.13 | | 45,975.21 |
| 07/31/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.1000% | 1270-000 | 135.21 | | 46,110.42 |
| 08/31/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.1000% | 1270-000 | 200.15 | | 46,310.57 |
| 09/29/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.1000% | 1270-000 | 194.52 | | 46,505.09 |
| 10/31/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.1000% | 1270-000 | 201.86 | | 46,706.95 |
| 11/30/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.1000% | 1270-000 | 196.18 | | 46,903.13 |
| 12/29/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.1000% | 1270-000 | 203.59 | | 47,106.72 |
| 01/09/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.1000% | 1270-000 | 52.68 | | 47,159.40 |
| 01/11/01 | | From 312767774165 | Transfer from money market account | 9999-000 | 24,000.00 | | 71,159.40 |
| 01/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.4000% | 1270-000 | 193.12 | | 71,352.52 |
| 02/14/01 | Int | Chase Bank | Interest income | 1270-000 | 111.90 | | 71,464.42 |
| 02/14/01 | | To checking account | transfer funds to close time deposit per court order | 9999-000 | | 71,464.42 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 71,464.42 | 71,464.42 | $0.00 |
| Less: Bank Transfers | 69,000.00 | 71,464.42 | |
| Subtotal | 2,464.42 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $2,464.42 | $0.00 | |

Printed: 10/30/2012 01:43 PM    V.13.04

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 99-43232 | | Trustee: | Gary M. Weiner (410250) |
|---|---|---|---|---|
| Case Name: | UDI CORP. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****41-20 - Time Deposit Account |
| Taxpayer ID #: | **-***0645 | | Blanket Bond: | $63,578,000.00  (per case limit) |
| Period Ending: | 10/30/12 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Time Deposit Account Balance |
| 06/20/00 | | FUNDING ACCOUNT: ********4165 | Transfer to time deposit account | 9999-000 | 25,000.00 | | 25,000.00 |
| 06/30/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.1000% | 1270-000 | 34.95 | | 25,034.95 |
| 07/31/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.1000% | 1270-000 | 108.67 | | 25,143.62 |
| 08/31/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.1000% | 1270-000 | 109.14 | | 25,252.76 |
| 09/29/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.1000% | 1270-000 | 106.07 | | 25,358.83 |
| 10/31/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.1000% | 1270-000 | 110.07 | | 25,468.90 |
| 11/30/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.1000% | 1270-000 | 106.98 | | 25,575.88 |
| 12/20/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.1000% | 1270-000 | 67.98 | | 25,643.86 |
| 12/29/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.8000% | 1270-000 | 40.64 | | 25,684.50 |
| 01/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.8000% | 1270-000 | 104.91 | | 25,789.41 |
| 02/28/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.8000% | 1270-000 | 95.13 | | 25,884.54 |
| 03/30/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.8000% | 1270-000 | 105.74 | | 25,990.28 |
| 04/30/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.8000% | 1270-000 | 102.73 | | 26,093.01 |
| 05/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.8000% | 1270-000 | 106.58 | | 26,199.59 |
| 06/20/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 4.8000% | 1270-000 | 65.54 | | 26,265.13 |
| 06/29/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.6100% | 1270-000 | 22.44 | | 26,287.57 |
| 07/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.6100% | 1270-000 | 58.33 | | 26,345.90 |
| 08/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.6100% | 1270-000 | 58.46 | | 26,404.36 |
| 09/19/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.6100% | 1270-000 | 34.01 | | 26,438.37 |
| 09/28/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.9300% | 1270-000 | 16.78 | | 26,455.15 |
| 10/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.9300% | 1270-000 | 43.40 | | 26,498.55 |
| 11/30/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.9300% | 1270-000 | 42.07 | | 26,540.62 |
| 12/19/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.9300% | 1270-000 | 25.27 | | 26,565.89 |
| 12/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.2100% | 1270-000 | 20.93 | | 26,586.82 |
| 01/31/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.2100% | 1270-000 | 32.76 | | 26,619.58 |
| 02/28/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.2100% | 1270-000 | 29.63 | | 26,649.21 |
| 03/20/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.2100% | 1270-000 | 20.12 | | 26,669.33 |
| 03/29/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.2100% | 1270-000 | 10.61 | | 26,679.94 |
| 04/30/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.2100% | 1270-000 | 26.55 | | 26,706.49 |
| 05/31/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.2100% | 1270-000 | 27.46 | | 26,733.95 |
| 06/19/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.2100% | 1270-000 | 15.96 | | 26,749.91 |
| 06/28/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0500% | 1270-000 | 9.23 | | 26,759.14 |
| 07/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0500% | 1270-000 | 23.87 | | 26,783.01 |
| 08/30/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0500% | 1270-000 | 23.90 | | 26,806.91 |
| 09/18/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0500% | 1270-000 | 13.11 | | 26,820.02 |
| 09/30/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 9.75 | | 26,829.77 |
| 10/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 23.25 | | 26,853.02 |
| | | | Subtotals: | | $26,853.02 | $0.00 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 99-43232 | |
| Case Name: | UDI CORP. | |

| | |
|---|---|
| Trustee: | Gary M. Weiner (410250) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****41-20 - Time Deposit Account |
| Blanket Bond: | $63,578,000.00  (per case limit) |
| Separate Bond: | N/A |

| | |
|---|---|
| Taxpayer ID #: | **-***0645 |
| Period Ending: | 10/30/12 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/29/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 22.52 | | 26,875.54 |
| 12/18/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 12.77 | | 26,888.31 |
| 12/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6100% | 1270-000 | 6.29 | | 26,894.60 |
| 01/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6100% | 1270-000 | 13.94 | | 26,908.54 |
| 02/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6100% | 1270-000 | 12.59 | | 26,921.13 |
| 03/19/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6100% | 1270-000 | 8.10 | | 26,929.23 |
| 03/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5300% | 1270-000 | 5.09 | | 26,934.32 |
| 04/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5300% | 1270-000 | 11.73 | | 26,946.05 |
| 05/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5300% | 1270-000 | 12.14 | | 26,958.19 |
| 06/18/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5300% | 1270-000 | 6.65 | | 26,964.84 |
| 06/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 3.36 | | 26,968.20 |
| 07/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 8.02 | | 26,976.22 |
| 08/29/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 8.02 | | 26,984.24 |
| 09/17/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 4.14 | | 26,988.38 |
| 09/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3300% | 1270-000 | 3.84 | | 26,992.22 |
| 10/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3300% | 1270-000 | 7.56 | | 26,999.78 |
| 11/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3300% | 1270-000 | 7.33 | | 27,007.11 |
| 12/17/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3300% | 1270-000 | 3.91 | | 27,011.02 |
| 12/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3900% | 1270-000 | 4.74 | | 27,015.76 |
| 01/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3900% | 1270-000 | 8.95 | | 27,024.71 |
| 02/27/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3900% | 1270-000 | 8.38 | | 27,033.09 |
| 03/17/04 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 4.62 | | 27,037.71 |
| 03/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3100% | 1270-000 | 6.29 | | 27,044.00 |
| 04/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3100% | 1270-000 | 6.89 | | 27,050.89 |
| 05/28/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3100% | 1270-000 | 7.12 | | 27,058.01 |
| 06/16/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3100% | 1270-000 | 3.45 | | 27,061.46 |
| 06/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5700% | 1270-000 | 6.69 | | 27,068.15 |
| 07/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5700% | 1270-000 | 13.11 | | 27,081.26 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5700% | 1270-000 | 13.11 | | 27,094.37 |
| 09/15/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5700% | 1270-000 | 5.93 | | 27,100.30 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 7.35 | | 27,107.65 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 13.59 | | 27,121.24 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 13.15 | | 27,134.39 |
| 12/15/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 6.14 | | 27,140.53 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6000% | 1270-000 | 8.25 | | 27,148.78 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6000% | 1270-000 | 13.84 | | 27,162.62 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6000% | 1270-000 | 12.50 | | 27,175.12 |
| | | | Subtotals: | | $322.10 | $0.00 | |

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 99-43232 |
| Case Name: | UDI CORP. |
| Taxpayer ID #: | **-***0645 |
| Period Ending: | 10/30/12 |

| | |
|---|---|
| Trustee: | Gary M. Weiner (410250) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****41-20 - Time Deposit Account |
| Blanket Bond: | $63,578,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6000% | 1270-000 | 6.70 | | 27,181.82 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7000% | 1270-000 | 9.04 | | 27,190.86 |
| 04/29/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7000% | 1270-000 | 15.65 | | 27,206.51 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 16.17 | | 27,222.68 |
| 06/15/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 7.31 | | 27,229.99 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 10.80 | | 27,240.79 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 18.52 | | 27,259.31 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 18.52 | | 27,277.83 |
| 09/14/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 7.78 | | 27,285.61 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 12.87 | | 27,298.48 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 20.87 | | 27,319.35 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 20.22 | | 27,339.57 |
| 12/14/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 8.76 | | 27,348.33 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 14.43 | | 27,362.76 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 22.08 | | 27,384.84 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 19.97 | | 27,404.81 |
| 03/15/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 9.99 | | 27,414.80 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 16.33 | | 27,431.13 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 25.94 | | 27,457.07 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 26.83 | | 27,483.90 |
| 06/14/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 11.26 | | 27,495.16 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | 18.79 | | 27,513.95 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 31.57 | | 27,545.52 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 31.60 | | 27,577.12 |
| 09/13/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 12.24 | | 27,589.36 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 19.72 | | 27,609.08 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 32.85 | | 27,641.93 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 31.82 | | 27,673.75 |
| 12/13/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 13.80 | | 27,687.55 |
| 12/14/06 | | To Account #*******4165 | transfer funds to money market account | 9999-000 | | 27,687.55 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | | 27,687.55 | 27,687.55 | $0.00 |
| Less: Bank Transfers | | 25,000.00 | 27,687.55 | |
| Subtotal | | 2,687.55 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $2,687.55 | $0.00 | |

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 99-43232 | |
| **Case Name:** | UDI CORP. | |

| | |
|---|---|
| **Trustee:** | Gary M. Weiner (410250) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****41-21 - Time Deposit Account |

| | |
|---|---|
| **Taxpayer ID #:** | **-***0645 |
| **Period Ending:** | 10/30/12 |

| | |
|---|---|
| **Blanket Bond:** | $63,578,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/15/00 | | FUNDING ACCOUNT: ********4165 | Transfer to time deposit account | 9999-000 | 350,000.00 | | 350,000.00 |
| 04/13/01 | | Chase Bank | transfer from money market account n. 312-7677741-65 to time deposit account no | 9999-000 | 50,000.00 | | 400,000.00 |
| 04/13/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 5.3000% | 1270-000 | 6,047.79 | | 406,047.79 |
| 07/12/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.5500% | 1270-000 | 3,554.30 | | 409,602.09 |
| 08/13/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.8300% | 1270-000 | 1,008.18 | | 410,610.27 |
| 09/12/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.7000% | 1270-000 | 912.68 | | 411,522.95 |
| 10/12/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.6100% | 1270-000 | 875.36 | | 412,398.31 |
| 11/13/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.7200% | 1270-000 | 651.02 | | 413,049.33 |
| 12/13/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.3800% | 1270-000 | 495.43 | | 413,544.76 |
| 01/14/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.3200% | 1270-000 | 482.66 | | 414,027.42 |
| 02/13/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.2300% | 1270-000 | 419.59 | | 414,447.01 |
| 02/14/02 | | From Money Market Acct 312767774165 | additional investment | 9999-000 | 326,000.00 | | 740,447.01 |
| 04/15/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.2600% | 1270-000 | 1,545.01 | | 741,992.02 |
| 04/18/02 | | From money market account | Transfer from money market to increase principal of 312767774121 | 9999-000 | 113,855.22 | | 855,847.24 |
| 06/14/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.1900% | 1270-000 | 1,699.27 | | 857,546.51 |
| 08/13/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.1600% | 1270-000 | 1,635.22 | | 859,181.73 |
| 10/15/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0700% | 1270-000 | 1,586.77 | | 860,768.50 |
| 12/16/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.1000% | 1270-000 | 1,606.93 | | 862,375.43 |
| 02/14/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7100% | 1270-000 | 1,015.71 | | 863,391.14 |
| 04/15/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6400% | 1270-000 | 914.95 | | 864,306.09 |
| 06/16/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6400% | 1270-000 | 939.59 | | 865,245.68 |
| 08/15/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4900% | 1270-000 | 696.95 | | 865,942.63 |
| 10/14/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 616.38 | | 866,559.01 |
| 12/15/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 632.95 | | 867,191.96 |
| 02/13/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4600% | 1270-000 | 655.04 | | 867,847.00 |
| 04/13/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 617.01 | | 868,464.01 |
| 04/27/04 | Int | JPMORGAN CHASE BANK | Interest Earned | 1270-000 | 143.24 | | 868,607.25 |
| 04/28/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 153.47 | | 868,760.72 |
| 04/29/04 | | JPMorgan Chase | Time Deposit closed - funds transferred to money market | 9999-000 | -868,760.72 | | 0.00 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $0.00 |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 99-43232 |
| Case Name: | UDI CORP. |
| Taxpayer ID #: | **-***0645 |
| Period Ending: | 10/30/12 |

| | |
|---|---|
| Trustee: | Gary M. Weiner (410250) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-****41-21 - Time Deposit Account |
| Blanket Bond: | $63,578,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | -28,905.50 | 0.00 | |
| | | | **Subtotal** | | **28,905.50** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$28,905.50** | **$0.00** | |

Exhibit B

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 99-43232 |
| Case Name: | UDI CORP. |
| Taxpayer ID #: | **-***0645 |
| Period Ending: | 10/30/12 |

| | |
|---|---|
| Trustee: | Gary M. Weiner (410250) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-****41-22 - Time Deposit Account |
| Blanket Bond: | $63,578,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 03/19/01 | | FUNDING ACCOUNT: ********4165 | Transfer to time deposit account | 9999-000 | 136,000.00 | | 136,000.00 |
| 03/19/01 | | Chase Bank | transfer to checking account to pay Acco and Avery | 9999-000 | | 25,000.00 | 111,000.00 |
| 03/30/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.8100% | 1270-000 | 150.72 | | 111,150.72 |
| 04/18/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.8100% | 1270-000 | 197.41 | | 111,348.13 |
| 04/30/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.6100% | 1270-000 | 147.80 | | 111,495.93 |
| 05/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.6100% | 1270-000 | 351.85 | | 111,847.78 |
| 06/29/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.6100% | 1270-000 | 341.57 | | 112,189.35 |
| 07/18/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.6100% | 1270-000 | 194.01 | | 112,383.36 |
| 07/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.6400% | 1270-000 | 113.85 | | 112,497.21 |
| 08/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.6400% | 1270-000 | 252.52 | | 112,749.73 |
| 09/28/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.6400% | 1270-000 | 244.91 | | 112,994.64 |
| 10/17/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.6400% | 1270-000 | 130.83 | | 113,125.47 |
| 10/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.5100% | 1270-000 | 79.03 | | 113,204.50 |
| 11/30/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.5100% | 1270-000 | 140.58 | | 113,345.08 |
| 12/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.5100% | 1270-000 | 145.46 | | 113,490.54 |
| 01/16/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.5100% | 1270-000 | 70.44 | | 113,560.98 |
| 01/31/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.0300% | 1270-000 | 53.53 | | 113,614.51 |
| 02/28/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.0300% | 1270-000 | 89.80 | | 113,704.31 |
| 03/29/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.0300% | 1270-000 | 99.51 | | 113,803.82 |
| 04/17/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.0300% | 1270-000 | 51.40 | | 113,855.22 |
| 04/18/02 | | to money market account - 312-7677741-65 | transfer matured TDA | 9999-000 | | 113,855.22 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | | 138,855.22 | 138,855.22 | $0.00 |
| Less: Bank Transfers | | 136,000.00 | 138,855.22 | |
| Subtotal | | 2,855.22 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $2,855.22 | $0.00 | |

Exhibit B

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 99-43232 |
| Case Name: | UDI CORP. |
| Taxpayer ID #: | **-***0645 |
| Period Ending: | 10/30/12 |

| | |
|---|---|
| Trustee: | Gary M. Weiner (410250) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****41-23 - Time Deposit Account |
| Blanket Bond: | $63,578,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 06/05/01 | | FUNDING ACCOUNT: ********4165 | Transfer to time deposit account | 9999-000 | 115,000.00 | | 115,000.00 |
| 06/29/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.0000% | 1270-000 | 246.01 | | 115,246.01 |
| 07/05/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 3.0000% | 1270-000 | 37.89 | | 115,283.90 |
| 07/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.6900% | 1270-000 | 230.76 | | 115,514.66 |
| 08/06/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.6900% | 1270-000 | 42.57 | | 115,557.23 |
| 08/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.6100% | 1270-000 | 216.50 | | 115,773.73 |
| 09/05/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.6100% | 1270-000 | 33.11 | | 115,806.84 |
| 09/28/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.4500% | 1270-000 | 203.26 | | 116,010.10 |
| 10/05/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.4500% | 1270-000 | 31.16 | | 116,041.26 |
| 10/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.7300% | 1270-000 | 159.67 | | 116,200.93 |
| 11/05/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.7300% | 1270-000 | 22.03 | | 116,222.96 |
| 11/30/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.3900% | 1270-000 | 116.69 | | 116,339.65 |
| 12/05/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.3900% | 1270-000 | 17.72 | | 116,357.37 |
| 12/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.2700% | 1270-000 | 117.02 | | 116,474.39 |
| 01/04/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.2700% | 1270-000 | 12.16 | | 116,486.55 |
| 01/31/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.1500% | 1270-000 | 102.81 | | 116,589.36 |
| 02/04/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.1500% | 1270-000 | 11.02 | | 116,600.38 |
| 02/28/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.0200% | 1270-000 | 81.49 | | 116,681.87 |
| 03/06/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.0200% | 1270-000 | 16.30 | | 116,698.17 |
| 03/29/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.0800% | 1270-000 | 90.36 | | 116,788.53 |
| 04/05/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.0800% | 1270-000 | 13.82 | | 116,802.35 |
| 04/30/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.0800% | 1270-000 | 92.48 | | 116,894.83 |
| 05/06/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.0800% | 1270-000 | 17.30 | | 116,912.13 |
| 05/31/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.0200% | 1270-000 | 84.97 | | 116,997.10 |
| 06/05/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.0200% | 1270-000 | 13.08 | | 117,010.18 |
| 06/28/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 85.05 | | 117,095.23 |
| 07/05/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 13.09 | | 117,108.32 |
| 07/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 99.18 | | 117,207.50 |
| 08/05/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0200% | 1270-000 | 13.10 | | 117,220.60 |
| 08/30/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0000% | 1270-000 | 97.99 | | 117,318.59 |
| 09/04/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0000% | 1270-000 | 9.64 | | 117,328.23 |
| 09/30/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0000% | 1270-000 | 86.82 | | 117,415.05 |
| 10/04/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0000% | 1270-000 | 9.66 | | 117,424.71 |
| 10/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0000% | 1270-000 | 90.11 | | 117,514.82 |
| 11/04/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0000% | 1270-000 | 9.66 | | 117,524.48 |
| 11/29/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0000% | 1270-000 | 86.96 | | 117,611.44 |
| 12/04/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.0000% | 1270-000 | 9.67 | | 117,621.11 |
| | | | Subtotals: | | $117,621.11 | $0.00 | |

Exhibit B

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 99-43232 | | **Trustee:** | Gary M. Weiner (410250) | | |
| **Case Name:** | UDI CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****41-23 - Time Deposit Account | | |
| **Taxpayer ID #:** | **-***0645 | | **Blanket Bond:** | $63,578,000.00  (per case limit) | | |
| **Period Ending:** | 10/30/12 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7000% | 1270-000 | 63.18 | | 117,684.29 |
| 01/03/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7000% | 1270-000 | 4.51 | | 117,688.80 |
| 01/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6300% | 1270-000 | 58.92 | | 117,747.72 |
| 02/03/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6300% | 1270-000 | 4.07 | | 117,751.79 |
| 02/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 49.49 | | 117,801.28 |
| 03/05/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 7.62 | | 117,808.90 |
| 03/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 51.43 | | 117,860.33 |
| 04/04/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 5.71 | | 117,866.04 |
| 04/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5300% | 1270-000 | 46.22 | | 117,912.26 |
| 05/05/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5300% | 1270-000 | 6.85 | | 117,919.11 |
| 05/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5700% | 1270-000 | 49.73 | | 117,968.84 |
| 06/04/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5700% | 1270-000 | 5.53 | | 117,974.37 |
| 06/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5600% | 1270-000 | 48.87 | | 118,023.24 |
| 07/07/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5600% | 1270-000 | 10.87 | | 118,034.11 |
| 07/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3800% | 1270-000 | 30.72 | | 118,064.83 |
| 08/06/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3800% | 1270-000 | 6.15 | | 118,070.98 |
| 08/29/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3800% | 1270-000 | 31.96 | | 118,102.94 |
| 09/05/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3800% | 1270-000 | 4.92 | | 118,107.86 |
| 09/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3800% | 1270-000 | 37.03 | | 118,144.89 |
| 10/06/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3800% | 1270-000 | 6.15 | | 118,151.04 |
| 10/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3800% | 1270-000 | 35.35 | | 118,186.39 |
| 11/05/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3800% | 1270-000 | 4.92 | | 118,191.31 |
| 11/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3800% | 1270-000 | 33.68 | | 118,224.99 |
| 12/05/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3800% | 1270-000 | 4.93 | | 118,229.92 |
| 12/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4400% | 1270-000 | 42.96 | | 118,272.88 |
| 01/05/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4400% | 1270-000 | 5.70 | | 118,278.58 |
| 01/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3800% | 1270-000 | 34.94 | | 118,313.52 |
| 02/04/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3800% | 1270-000 | 3.69 | | 118,317.21 |
| 02/27/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 40.21 | | 118,357.42 |
| 03/05/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 4.53 | | 118,361.95 |
| 03/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 36.01 | | 118,397.96 |
| 04/05/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 4.54 | | 118,402.50 |
| 04/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 75.93 | | 118,478.43 |
| 05/05/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 11.68 | | 118,490.11 |
| 05/28/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3600% | 1270-000 | 33.32 | | 118,523.43 |
| 06/04/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3600% | 1270-000 | 3.50 | | 118,526.93 |
| 06/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3800% | 1270-000 | 38.39 | | 118,565.32 |
| | | | Subtotals : | | $944.21 | $0.00 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 99-43232 | |
| Case Name: | UDI CORP. | |
| | | |
| Taxpayer ID #: | **-***0645 | |
| Period Ending: | 10/30/12 | |

| | |
|---|---|
| Trustee: | Gary M. Weiner (410250) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****41-23 - Time Deposit Account |
| Blanket Bond: | $63,578,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/06/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3800% | 1270-000 | 6.18 | | 118,571.50 |
| 07/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4400% | 1270-000 | 38.98 | | 118,610.48 |
| 08/05/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4400% | 1270-000 | 5.72 | | 118,616.20 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4700% | 1270-000 | 83.39 | | 118,699.59 |
| 09/07/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4700% | 1270-000 | 18.53 | | 118,718.12 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4700% | 1270-000 | 39.82 | | 118,757.94 |
| 10/07/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4700% | 1270-000 | 9.18 | | 118,767.12 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4700% | 1270-000 | 39.80 | | 118,806.92 |
| 11/08/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4700% | 1270-000 | 10.71 | | 118,817.63 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5000% | 1270-000 | 39.07 | | 118,856.70 |
| 12/08/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5000% | 1270-000 | 11.40 | | 118,868.10 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5000% | 1270-000 | 43.91 | | 118,912.01 |
| 01/07/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5000% | 1270-000 | 9.77 | | 118,921.78 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5500% | 1270-000 | 51.55 | | 118,973.33 |
| 02/07/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5500% | 1270-000 | 10.76 | | 118,984.09 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6500% | 1270-000 | 46.62 | | 119,030.71 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6500% | 1270-000 | 65.73 | | 119,096.44 |
| 04/29/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6500% | 1270-000 | 63.65 | | 119,160.09 |
| 05/09/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 16.97 | | 119,177.06 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 61.30 | | 119,238.36 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 73.53 | | 119,311.89 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 76.02 | | 119,387.91 |
| 08/08/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 17.18 | | 119,405.09 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 71.04 | | 119,476.13 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 83.50 | | 119,559.63 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 86.34 | | 119,645.97 |
| 11/07/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 16.72 | | 119,662.69 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 81.36 | | 119,744.05 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 96.65 | | 119,840.70 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 96.73 | | 119,937.43 |
| 02/06/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 15.61 | | 119,953.04 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 93.70 | | 120,046.74 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 117.31 | | 120,164.05 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 113.63 | | 120,277.68 |
| 05/08/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 26.53 | | 120,304.21 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | 113.40 | | 120,417.61 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 133.68 | | 120,551.29 |
| | | | Subtotals : | | $1,985.97 | $0.00 | |

Exhibit B

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 99-43232 | |
| Case Name: | UDI CORP. | |
| | | |
| Taxpayer ID #: | **-***0645 | |
| Period Ending: | 10/30/12 | |

| | |
|---|---|
| Trustee: | Gary M. Weiner (410250) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****41-23 - Time Deposit Account |
| Blanket Bond: | $63,578,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 142.76 | | 120,694.05 |
| 08/07/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 27.78 | | 120,721.83 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 123.36 | | 120,845.19 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 134.50 | | 120,979.69 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 143.93 | | 121,123.62 |
| 11/06/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 27.88 | | 121,151.50 |
| 11/14/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 91.37 | | 121,242.87 |
| 11/15/06 | | To Account #*******4165 | transfer funds | 9999-000 | | 121,151.50 | 91.37 |
| 11/15/06 | | Transfer of funds to 312767774165 | Transfer of funds interest on TDA | 9999-000 | | 91.37 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 121,242.87 | 121,242.87 | $0.00 |
| Less: Bank Transfers | | 115,000.00 | 121,242.87 | |
| **Subtotal** | | **6,242.87** | **0.00** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$6,242.87** | **$0.00** | |

Exhibit B

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 99-43232 |
| Case Name: | UDI CORP. |

| | |
|---|---|
| Trustee: | Gary M. Weiner (410250) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****41-24 - Time Deposit Account |

| | |
|---|---|
| Taxpayer ID #: | **-***0645 |
| Period Ending: | 10/30/12 |

| | |
|---|---|
| Blanket Bond: | $63,578,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Time Deposit Account Balance |
| 05/16/02 | | FUNDING ACCOUNT: ********4165 | Transfer to time deposit account | 9999-000 | 88,381.75 | | 88,381.75 |
| 05/31/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.2300% | 1270-000 | 47.67 | | 88,429.42 |
| 06/28/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.1400% | 1270-000 | 89.44 | | 88,518.86 |
| 07/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.1400% | 1270-000 | 92.52 | | 88,611.38 |
| 08/30/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.1400% | 1270-000 | 92.62 | | 88,704.00 |
| 09/30/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.1400% | 1270-000 | 89.72 | | 88,793.72 |
| 10/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.1400% | 1270-000 | 92.80 | | 88,886.52 |
| 11/14/02 | Int | JPMORGAN CHASE BANK | Interest posting at 1.1400% | 1270-000 | 38.95 | | 88,925.47 |
| 11/29/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6000% | 1270-000 | 24.85 | | 88,950.32 |
| 12/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6000% | 1270-000 | 45.34 | | 88,995.66 |
| 01/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6000% | 1270-000 | 45.36 | | 89,041.02 |
| 02/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6000% | 1270-000 | 41.00 | | 89,082.02 |
| 03/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6000% | 1270-000 | 45.40 | | 89,127.42 |
| 04/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6000% | 1270-000 | 43.96 | | 89,171.38 |
| 05/15/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6000% | 1270-000 | 20.53 | | 89,191.91 |
| 05/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4600% | 1270-000 | 19.11 | | 89,211.02 |
| 06/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4600% | 1270-000 | 33.73 | | 89,244.75 |
| 07/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4600% | 1270-000 | 34.88 | | 89,279.63 |
| 08/29/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4600% | 1270-000 | 34.89 | | 89,314.52 |
| 09/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4600% | 1270-000 | 33.77 | | 89,348.29 |
| 10/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4600% | 1270-000 | 34.91 | | 89,383.20 |
| 11/13/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4600% | 1270-000 | 13.52 | | 89,396.72 |
| 11/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4900% | 1270-000 | 44.10 | | 89,440.82 |
| 12/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4900% | 1270-000 | 75.99 | | 89,516.81 |
| 01/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4900% | 1270-000 | 76.06 | | 89,592.87 |
| 02/27/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4900% | 1270-000 | 71.21 | | 89,664.08 |
| 03/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4900% | 1270-000 | 76.19 | | 89,740.27 |
| 04/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4900% | 1270-000 | 73.78 | | 89,814.05 |
| 05/17/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5200% | 1270-000 | 33.47 | | 89,847.52 |
| 05/28/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5200% | 1270-000 | 36.93 | | 89,884.45 |
| 06/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5200% | 1270-000 | 73.91 | | 89,958.36 |
| 07/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5200% | 1270-000 | 76.43 | | 90,034.79 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5200% | 1270-000 | 75.32 | | 90,110.11 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5200% | 1270-000 | 74.09 | | 90,184.20 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5200% | 1270-000 | 76.63 | | 90,260.83 |
| 11/15/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 30.91 | | 90,291.74 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 58.99 | | 90,350.73 |
| | | | Subtotals : | | $90,350.73 | $0.00 | |

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 99-43232 | |
| Case Name: | UDI CORP. | |
| | | |
| Taxpayer ID #: | **-***0645 | |
| Period Ending: | 10/30/12 | |

| | |
|---|---|
| Trustee: | Gary M. Weiner (410250) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****41-24 - Time Deposit Account |
| Blanket Bond: | $63,578,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 114.41 | | 90,465.14 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 114.55 | | 90,579.69 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 103.59 | | 90,683.28 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 114.83 | | 90,798.11 |
| 04/29/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 111.27 | | 90,909.38 |
| 05/16/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 46.86 | | 90,956.24 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 40.18 | | 90,996.42 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 67.33 | | 91,063.75 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 69.64 | | 91,133.39 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 69.69 | | 91,203.08 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 67.49 | | 91,270.57 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 69.79 | | 91,340.36 |
| 11/14/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1000% | 1270-000 | 29.28 | | 91,369.64 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1000% | 1270-000 | 52.34 | | 91,421.98 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1000% | 1270-000 | 85.44 | | 91,507.42 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1000% | 1270-000 | 85.53 | | 91,592.95 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 77.32 | | 91,670.27 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 85.69 | | 91,755.96 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 82.99 | | 91,838.95 |
| 05/15/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 38.76 | | 91,877.71 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5000% | 1270-000 | 68.59 | | 91,946.30 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5000% | 1270-000 | 113.42 | | 92,059.72 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 117.36 | | 92,177.08 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 117.50 | | 92,294.58 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 110.06 | | 92,404.64 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 117.79 | | 92,522.43 |
| 11/13/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 49.45 | | 92,571.88 |
| 11/14/06 | | To Account #*******4165 | transfer to money market | 9999-000 | | 92,571.88 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | | 92,571.88 | 92,571.88 | $0.00 |
| Less: Bank Transfers | | 88,381.75 | 92,571.88 | |
| Subtotal | | 4,190.13 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $4,190.13 | $0.00 | |

Exhibit B

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 99-43232 | |
| Case Name: | UDI CORP. | |
| | | |
| Taxpayer ID #: | **-***0645 | |
| Period Ending: | 10/30/12 | |

| | |
|---|---|
| Trustee: | Gary M. Weiner (410250) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****41-25 - Time Deposit Account |
| Blanket Bond: | $63,578,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/02/02 | | FUNDING ACCOUNT: ********4165 | Transfer from MMA | 9999-000 | 35,000.00 | | 35,000.00 |
| 12/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6500% | 1270-000 | 18.08 | | 35,018.08 |
| 01/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6500% | 1270-000 | 19.34 | | 35,037.42 |
| 02/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6500% | 1270-000 | 17.47 | | 35,054.89 |
| 03/04/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6500% | 1270-000 | 1.87 | | 35,056.76 |
| 03/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5400% | 1270-000 | 14.64 | | 35,071.40 |
| 04/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5400% | 1270-000 | 15.56 | | 35,086.96 |
| 05/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5400% | 1270-000 | 16.10 | | 35,103.06 |
| 06/03/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5400% | 1270-000 | 1.04 | | 35,104.10 |
| 06/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4800% | 1270-000 | 12.93 | | 35,117.03 |
| 07/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4800% | 1270-000 | 14.32 | | 35,131.35 |
| 08/29/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4800% | 1270-000 | 14.32 | | 35,145.67 |
| 09/02/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4800% | 1270-000 | 0.46 | | 35,146.13 |
| 09/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3300% | 1270-000 | 9.77 | | 35,155.90 |
| 10/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3300% | 1270-000 | 9.85 | | 35,165.75 |
| 11/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3300% | 1270-000 | 9.54 | | 35,175.29 |
| 12/02/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3300% | 1270-000 | 0.32 | | 35,175.61 |
| 12/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3900% | 1270-000 | 11.82 | | 35,187.43 |
| 01/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3900% | 1270-000 | 11.66 | | 35,199.09 |
| 02/27/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3900% | 1270-000 | 10.90 | | 35,209.99 |
| 03/02/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3900% | 1270-000 | 0.38 | | 35,210.37 |
| 03/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3200% | 1270-000 | 9.87 | | 35,220.24 |
| 04/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3200% | 1270-000 | 9.27 | | 35,229.51 |
| 05/28/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3200% | 1270-000 | 9.57 | | 35,239.08 |
| 06/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5500% | 1270-000 | 16.32 | | 35,255.40 |
| 07/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5500% | 1270-000 | 16.47 | | 35,271.87 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5500% | 1270-000 | 16.48 | | 35,288.35 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5500% | 1270-000 | 15.96 | | 35,304.31 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5500% | 1270-000 | 16.49 | | 35,320.80 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5500% | 1270-000 | 15.44 | | 35,336.24 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 23.96 | | 35,360.20 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 22.53 | | 35,382.73 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 20.36 | | 35,403.09 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 22.56 | | 35,425.65 |
| 04/29/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 21.84 | | 35,447.49 |
| 05/02/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 0.73 | | 35,448.22 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 76.42 | | 35,524.64 |
| | | | Subtotals : | | $35,524.64 | $0.00 | |

Exhibit B

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 99-43232 |
| Case Name: | UDI CORP. |
| | |
| Taxpayer ID #: | **-***0645 |
| Period Ending: | 10/30/12 |

| | |
|---|---|
| Trustee: | Gary M. Weiner (410250) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****41-25 - Time Deposit Account |
| Blanket Bond: | $63,578,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Time Deposit Account Balance |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 2,303.06 | | 37,827.70 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 3,174.34 | | 41,002.04 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 3,440.72 | | 44,442.76 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 3,604.39 | | 48,047.15 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 4,031.91 | | 52,079.06 |
| 11/02/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 135.54 | | 52,214.60 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 63.70 | | 52,278.30 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 48.86 | | 52,327.16 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 48.91 | | 52,376.07 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 44.22 | | 52,420.29 |
| 03/17/06 | Int | JPMORGAN CHASE BANK, N.A. | Reverse Interest Posting | 1270-000 | -16,626.11 | | 35,794.18 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 41.47 | | 35,835.65 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 32.42 | | 35,868.07 |
| 05/02/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 1.08 | | 35,869.15 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 45.96 | | 35,915.11 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 44.30 | | 35,959.41 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 45.84 | | 36,005.25 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 45.90 | | 36,051.15 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 42.99 | | 36,094.14 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 46.01 | | 36,140.15 |
| 11/06/06 | | To Account #*******4165 | TRANSFER FUNDS | 9999-000 | | 36,140.15 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 36,140.15 | 36,140.15 | $0.00 |
| Less: Bank Transfers | 35,000.00 | 36,140.15 | |
| **Subtotal** | 1,140.15 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,140.15** | **$0.00** | |

Exhibit B

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 99-43232 |
| Case Name: | UDI CORP. |
| | |
| Taxpayer ID #: | **-***0645 |
| Period Ending: | 10/30/12 |

| | |
|---|---|
| Trustee: | Gary M. Weiner (410250) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****41-26 - Time Deposit Account |
| Blanket Bond: | $63,578,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/04 | | FUNDING ACCOUNT: ********4167 | Transfer to time deposit account | 9999-000 | 800,000.00 | | 800,000.00 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6500% | 1270-000 | 399.00 | | 800,399.00 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6500% | 1270-000 | 399.19 | | 800,798.19 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6500% | 1270-000 | 442.20 | | 801,240.39 |
| 04/05/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6500% | 1270-000 | 57.07 | | 801,297.46 |
| 07/05/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 1,594.93 | | 802,892.39 |
| 10/03/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 1,779.59 | | 804,671.98 |
| 01/03/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0000% | 1270-000 | 2,025.99 | | 806,697.97 |
| 04/03/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 2,284.18 | | 808,982.15 |
| 07/03/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5000% | 1270-000 | 2,518.96 | | 811,501.11 |
| 10/02/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5000% | 1270-000 | 3,018.13 | | 814,519.24 |
| 10/06/06 | | To Account #********4165 | Transfer to money market account | 9999-000 | | 814,519.24 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 814,519.24 | 814,519.24 | $0.00 |
| Less: Bank Transfers | 800,000.00 | 814,519.24 | |
| Subtotal | 14,519.24 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $14,519.24 | $0.00 | |

| | |
|---|---|
| {} Asset reference(s) | Printed: 10/30/2012 01:43 PM     V.13.04 |

Exhibit B

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 99-43232 | |
| **Case Name:** UDI CORP. | |

| | |
|---|---|
| **Trustee:** | Gary M. Weiner (410250) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****41-65 - Money Market Account |

| | |
|---|---|
| **Taxpayer ID #:** **-***0645 | |
| **Period Ending:** 10/30/12 | |

| | |
|---|---|
| **Blanket Bond:** | $63,578,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/13/99 | {2} | Haynes and Boone LLP | Proceeds from former counsel to udi re preference lawsuit that UDI collected on v. Stempel Mfg. Co. | 1241-000 | 1,172.65 | | 1,172.65 |
| 09/30/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.9000% | 1270-000 | 0.98 | | 1,173.63 |
| 10/13/99 | {1} | Euler American Credit Indemnity | Accounts receivable collected by insurer ACI | 1221-000 | 438.59 | | 1,612.22 |
| 10/13/99 | {1} | Euler American Credit Indemnity | Accounts receivable collected by Insurer Euler ACI | 1221-000 | 1,118.08 | | 2,730.30 |
| 10/13/99 | {1} | Euler American Credit Indemnity | Accounts receivable collected by Insurer Euler ACI | 1221-000 | 1,376.06 | | 4,106.36 |
| 10/13/99 | {1} | Euler American Credit Indemnity | Accounts receivable collected by Insurer Euler ACI | 1221-000 | 1,764.18 | | 5,870.54 |
| 10/13/99 | {1} | Euler American Credit Indemnity | Accounts receivable collected by Insurer Euler ACI | 1221-000 | 1,335.94 | | 7,206.48 |
| 10/13/99 | {1} | Euler American Credit Indemnity | Accounts receivable collected by Insurer Euler ACI | 1221-000 | 1,169.22 | | 8,375.70 |
| 10/13/99 | {1} | Euler American Credit Indemnity | Accounts receivalbe collected by ACI | 1221-000 | 1,116.90 | | 9,492.60 |
| 10/13/99 | {1} | Euler American  Credit Indemnity | Accounts receivable collected by Insurer ACI | 1221-000 | 858.00 | | 10,350.60 |
| 10/13/99 | {1} | Euler American Credit Indemnity | Accounts receivable colected by Insurer Euler ACI | 1221-000 | 841.66 | | 11,192.26 |
| 10/13/99 | {1} | Euler American Credit Indemnity | Accounts receivable collected by Insurer Euler ACI | 1221-000 | 819.94 | | 12,012.20 |
| 10/13/99 | {1} | Euler American Credit Indemnity | Accounts receivable collected by Insurance Euler ACI | 1221-000 | 787.17 | | 12,799.37 |
| 10/13/99 | {1} | Euler American Credit Indemnity | Accounts receivable collected by Insurer Euler ACI | 1221-000 | 740.12 | | 13,539.49 |
| 10/13/99 | {1} | Euler American Credit Indemnity | Accounts receivable collected by Euler ACI | 1221-000 | 630.49 | | 14,169.98 |
| 10/13/99 | {1} | Euler American Credit Indemnity | Accounts receivable collected by Insurer Euler ACI | 1221-000 | 601.77 | | 14,771.75 |
| 10/13/99 | {1} | Euler American Credit Indemnity | Accounts receivable collected by Euler ACI | 1221-000 | 588.42 | | 15,360.17 |
| 10/13/99 | {1} | Euler American Credit Indemnity | Accounts receivable collected by Insurer Euler ACI | 1221-000 | 520.87 | | 15,881.04 |
| 10/13/99 | {1} | Euler American Credit Indemnity | Accounts receivable collected by insurer Euler ACi | 1221-000 | 485.69 | | 16,366.73 |
| 10/13/99 | {1} | Euler American Credit Indemnity | Accounts receivable collected by insurer Euler ACI | 1221-000 | 438.59 | | 16,805.32 |
| 10/13/99 | {1} | Euler American Credit Indemnity | Accounts receivable collected by insurer Euler ACI | 1221-000 | 427.33 | | 17,232.65 |
| 10/13/99 | {1} | Euler American Credit Indemnity | Accounts receivable collected by Euler ACI | 1221-000 | 409.57 | | 17,642.22 |

| | | | Subtotals : | | $17,642.22 | $0.00 | |

{} Asset reference(s)

Printed: 10/30/2012 01:43 PM    V.13.04

Exhibit B

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 99-43232 |
| Case Name: | UDI CORP. |
| Taxpayer ID #: | **-***0645 |
| Period Ending: | 10/30/12 |

| | |
|---|---|
| Trustee: | Gary M. Weiner (410250) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****41-65 - Money Market Account |
| Blanket Bond: | $63,578,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 10/13/99 | {1} | Euler American Credit Indemnity | Accounts receivable collected by Insurer Euler ACI | 1221-000 | 280.15 | | 17,922.37 |
| 10/13/99 | {1} | Euler American Credit Indemnity | Accounts receivable collected by Insurer Euler ACI | 1221-000 | 266.64 | | 18,189.01 |
| 10/13/99 | {1} | Euler American Credit Indemnity | Accounts receivable collected by Euler ACI | 1221-000 | 206.51 | | 18,395.52 |
| 10/13/99 | {1} | Euler American Credit Indemnity | Accounts receivable collected by Insurer Euler ACI | 1221-000 | 147.33 | | 18,542.85 |
| 10/13/99 | {1} | Euler American Credit Indemnity | Accounts receivable collected by Insurer Euler ACI | 1221-000 | 124.86 | | 18,667.71 |
| 10/13/99 | {1} | Euler American Credit Indemnity | Accounts receivable collected by Insurer Euler ACI | 1221-000 | 113.59 | | 18,781.30 |
| 10/13/99 | {1} | Euler American Credit Indemnity | Accounts receivable collected by insurer Euler ACI | 1221-000 | 107.35 | | 18,888.65 |
| 10/13/99 | {1} | Euler American Credit Indemnity | Accounts receivable collected by Euler ACI | 1221-000 | 90.08 | | 18,978.73 |
| 10/13/99 | {1} | Euler American Credit Indemnity | Accounts receivable collected by Euler ACI | 1221-000 | 46.68 | | 19,025.41 |
| 10/13/99 | {1} | Euler American Credit Indemnity | Accounts receivable collected by Euler ACI | 1221-000 | 41.06 | | 19,066.47 |
| 10/13/99 | {1} | Euler American Credit Indemnity | Accounts receivable collected by Euler ACI | 1221-000 | 795.84 | | 19,862.31 |
| 10/22/99 | {1} | Euler American Credit Indemnity | accounts receivable collected by ACI | 1221-000 | 5,536.99 | | 25,399.30 |
| 10/22/99 | {1} | Euler American Credit Indemnity | accounts receivable collected by ACI | 1221-000 | 5,000.00 | | 30,399.30 |
| 10/22/99 | {1} | Euler American Credit Indemnity | accounts receivable collected by ACI | 1221-000 | 553.96 | | 30,953.26 |
| 10/25/99 | {1} | Euler American Credit Indemnity | accounts receivable collected by insurer Euler ACI | 1221-000 | 1,212.23 | | 32,165.49 |
| 10/25/99 | {1} | Euler American Credit Indemnity | Accounts receivable collected by insurer Euler ACI | 1221-000 | 438.60 | | 32,604.09 |
| 10/25/99 | {1} | Euler American Credit Indemnity | Accounts receivable collected by insurer Euler ACI | 1221-000 | 1,750.00 | | 34,354.09 |
| 10/25/99 | {1} | Euler American Credit Indemnity | Accounts receivable collected by Euler ACI | 1221-000 | 438.59 | | 34,792.68 |
| 10/25/99 | {1} | Euler American Credit Indemnity | Accounts receivable collected by Euler ACI | 1221-000 | 102.10 | | 34,894.78 |
| 10/25/99 | {1} | Euler American Credit Indemnity | Accounts receivable collected by Euler ACI | 1221-000 | 111.11 | | 35,005.89 |
| 10/25/99 | {1} | Euler American Credit Indemnity | Accounts receivable collected by Euler ACI | 1221-000 | 3,723.13 | | 38,729.02 |
| 10/25/99 | {1} | International Office Supply | Accounts receivable collected by Euler American Credit Indemnity | 1221-000 | 4,242.79 | | 42,971.81 |
| 10/25/99 | {1} | Alexanders | re Accounts receivable collected by Euler ACI | 1221-000 | 500.00 | | 43,471.81 |
| 10/25/99 | {1} | Alexanders | Accounts receivable collected by Euler ACI | 1221-000 | 500.00 | | 43,971.81 |
| 10/25/99 | {1} | OffiSource | Accounts receivable collected by Euler ACI | 1221-000 | 5,607.03 | | 49,578.84 |
| 10/29/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 25.70 | | 49,604.54 |
| 11/22/99 | {3} | AT&T | accounts receivable check received from AT&T | 1221-000 | 1,251.13 | | 50,855.67 |
| 11/30/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 82.09 | | 50,937.76 |

Subtotals : $33,295.54    $0.00

Exhibit B

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 99-43232 |
| Case Name: | UDI CORP. |
| | |
| Taxpayer ID #: | **-***0645 |
| Period Ending: | 10/30/12 |

| | |
|---|---|
| Trustee: | Gary M. Weiner (410250) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-****41-65 - Money Market Account |
| Blanket Bond: | $63,578,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/99 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 86.60 | | 51,024.36 |
| 01/11/00 | | ACCOUNT FUNDED: *******4119 | Transfer to time deposit account | 9999-000 | | 45,000.00 | 6,024.36 |
| 01/31/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 34.84 | | 6,059.20 |
| 02/28/00 | | Chase Bank | Fee collection charges for insuff. fund Can. check | 2990-000 | | 78.15 | 5,981.05 |
| 02/29/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.1000% | 1270-000 | 9.60 | | 5,990.65 |
| 03/24/00 | {4} | ACCO Brands, Inc. | administrative funds to fund the investigation of UDI Corp. | 1280-000 | 10,000.00 | | 15,990.65 |
| 03/24/00 | {4} | Avery Dennison Office Products | administrative funds to be used to fund investigation of UDI Corp. | 1280-000 | 15,000.00 | | 30,990.65 |
| 03/31/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.1000% | 1270-000 | 15.62 | | 31,006.27 |
| 04/28/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.2000% | 1270-000 | 54.26 | | 31,060.53 |
| 05/31/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.3000% | 1270-000 | 58.10 | | 31,118.63 |
| 06/20/00 | | ACCOUNT FUNDED: *******4120 | Transfer to time deposit account | 9999-000 | | 25,000.00 | 6,118.63 |
| 06/30/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.3000% | 1270-000 | 43.00 | | 6,161.63 |
| 07/31/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.3000% | 1270-000 | 12.01 | | 6,173.64 |
| 08/03/00 | | To Account #*******4166 | transfer funds in order to pay invoice from Baystate Records and United Cooperative Bank | 9999-000 | | 500.00 | 5,673.64 |
| 08/31/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.3000% | 1270-000 | 11.13 | | 5,684.77 |
| 09/29/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.3000% | 1270-000 | 10.73 | | 5,695.50 |
| 10/16/00 | {5} | Euler American Credit Indemnity | Insurance settlement | 1249-000 | 495.47 | | 6,190.97 |
| 10/24/00 | 1001 | United States Bankruptcy Court | filing fee for adv. pro. - Gary M. Weiner v. Richards & O'Neil | 2700-000 | | 150.00 | 6,040.97 |
| 10/31/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.3000% | 1270-000 | 11.53 | | 6,052.50 |
| 11/03/00 | {6} | Office Outfitters, Inc. | Preference settlement - Trumbull services | 1241-000 | 3,519.75 | | 9,572.25 |
| 11/03/00 | {7} | Office Technology Supplies | preference settlement - Trumbull services | 1241-000 | 8,337.75 | | 17,910.00 |
| 11/30/00 | {8} | Palace Office Supply | Preference settlement | 1241-000 | 2,798.25 | | 20,708.25 |
| 11/30/00 | {9} | Marianna Office Supply Co., Inc. | preference settlement collected by Trumbull Services | 1241-000 | 2,154.00 | | 22,862.25 |
| 11/30/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.3000% | 1270-000 | 28.53 | | 22,890.78 |
| 12/05/00 | {10} | United Stationers | Rebate funds - 1999 | 1221-000 | 319,283.00 | | 342,173.78 |
| 12/07/00 | {11} | A.T. Cross Company | Preference settlement collected by Trumbull Services | 1241-000 | 21,463.89 | | 363,637.67 |
| 12/15/00 | | ACCOUNT FUNDED: *******4121 | Transfer to time deposit account | 9999-000 | | 350,000.00 | 13,637.67 |
| 12/21/00 | {1} | Euler American Credit Indemnity | Accounts receivable collected by Euler ACI | 1221-000 | 341.12 | | 13,978.79 |
| 12/21/00 | {1} | Euler American Credit Indemnity | accounts receivable collected by Euler ACI | 1221-000 | 1,540.00 | | 15,518.79 |

| | | |
|---|---|---|
| Subtotals: | $385,309.18 | $420,728.15 |

{} Asset reference(s)

Printed: 10/30/2012 01:43 PM    V.13.04

Exhibit B

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 99-43232 | |
| **Case Name:** UDI CORP. | |

| | |
|---|---|
| **Trustee:** | Gary M. Weiner (410250) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-****41-65 - Money Market Account |
| **Taxpayer ID #:** **-***0645 | **Blanket Bond:** $63,578,000.00  (per case limit) |
| **Period Ending:** 10/30/12 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/00 | {12} | O'Connor-Ravell Associates, Inc. | Accounts receivable collected | 1221-000 | 3,864.59 | | 19,383.38 |
| 12/21/00 | {12} | O'Connor-Ravell Associates, Inc. | accounts receivable collected | 1221-000 | 253.77 | | 19,637.15 |
| 12/21/00 | {12} | O'Connor-Ravell Associates, Inc. | Accounts receiveable - collected by O'Connor-Ravell | 1221-000 | 2,236.11 | | 21,873.26 |
| 12/21/00 | 1002 | United States Bankruptcy Court | Filing fee for adversary proceeding v. Orion Holding | 2700-000 | | 150.00 | 21,723.26 |
| 12/21/00 | 1003 | Bay State Record Service Centers | storage and retrieval charges - 6/30/00 - 10/31/00 | 2410-000 | | 1,616.16 | 20,107.10 |
| 12/29/00 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.1500% | 1270-000 | 198.60 | | 20,305.70 |
| 01/04/01 | {13} | Harris Stationers, Inc. | preference settlement | 1241-000 | 2,322.80 | | 22,628.50 |
| 01/04/01 | {15} | Westvaco | Preference settlement collected by Trumbull Services | 1241-000 | 2,443.13 | | 25,071.63 |
| 01/04/01 | {16} | Wells Office Supplies, Inc. | Preference settlement collected by Trumbull Services | 1241-000 | 2,797.50 | | 27,869.13 |
| 01/04/01 | {14} | MMF Industries | Preference settlement collected by Trumbull Services | 1241-000 | 2,989.97 | | 30,859.10 |
| 01/04/01 | {12} | O'Connor-Ravell Associates, Inc. | Accounts receivable collected | 1221-000 | 252.32 | | 31,111.42 |
| 01/04/01 | {12} | O'Connor-Ravell Associates, Inc. | Accounts receivable collected | 1221-000 | 3,685.79 | | 34,797.21 |
| 01/09/01 | | To Account #*******4166 | For payment of monthly bills - Baystate Record Service Centers | 9999-000 | | 500.00 | 34,297.21 |
| 01/11/01 | | Transfer to 312767774119 | Transfer to time deposit account | 9999-000 | | 24,000.00 | 10,297.21 |
| 01/19/01 | {17} | Bestway Office Supply, Inc. | Preference settlement agreement - Trumbull Services | 1241-000 | 1,042.50 | | 11,339.71 |
| 01/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 2.0000% | 1270-000 | 27.27 | | 11,366.98 |
| 02/05/01 | {12} | O'Connor-Ravell Associates, Inc. | Accounts receivable collected by O'Connor-Ravel | 1221-000 | 4,856.75 | | 16,223.73 |
| 02/05/01 | {12} | O'Connor-Ravell Associates,  Inc. | accounts receivable collected by O'Connor-Ravell | 1221-000 | 256.72 | | 16,480.45 |
| 02/07/01 | {18} | Thomasville Office Furniture | Preference settlement obtained by Trumbull Services Co. | 1241-000 | 1,218.79 | | 17,699.24 |
| 02/09/01 | | To Account #*******4166 | transfer of funds to pay ADP Canada and Bay State Record Services | 9999-000 | | 400.00 | 17,299.24 |
| 02/12/01 | {19} | Baumgarten's | Preference settlement obtained by Trumbull Services | 1241-000 | 4,068.72 | | 21,367.96 |
| 02/16/01 | {20} | General Ribbon Corp. | Preference settlement by Trumbull Services Co. | 1241-000 | 64,587.05 | | 85,955.01 |
| 02/16/01 | | To Account #*******4166 | For interim payments to Trumbull Services Co. and Piper, Marbury Rudnick & Wolfe per court | 9999-000 | | 16,000.00 | 69,955.01 |

| | | | Subtotals : | | $97,102.38 | $42,666.16 | |

Exhibit B

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 99-43232 |
| Case Name: | UDI CORP. |
| Taxpayer ID #: | **-***0645 |
| Period Ending: | 10/30/12 |

| | |
|---|---|
| Trustee: | Gary M. Weiner (410250) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****41-65 - Money Market Account |
| Blanket Bond: | $63,578,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | order of 2/8/01 | | | | |
| 02/20/01 | {21} | Triumph Communications, Inc. | Preference settlement collected by Trumbull Services | 1241-000 | 1,144.50 | | 71,099.51 |
| 02/20/01 | {1} | Euler American Credit Indemnity | Accounts receivable collected by Euler ACI | 1221-000 | 1,080.00 | | 72,179.51 |
| 02/20/01 | {1} | Euler American Credit Indemnity | Accounts receivable collected by Euler ACI | 1221-000 | 1,855.84 | | 74,035.35 |
| 02/26/01 | {22} | Zide & O'Biecunas, LLP | Payment of UDI claim against Office Express | 1221-000 | 53,037.14 | | 127,072.49 |
| 02/26/01 | {23} | Masterpiece Studios | Preference settlement collected by Trumbull Services | 1241-000 | 9,481.20 | | 136,553.69 |
| 02/28/01 | {24} | Williamston Office Supply Co. | Preference settlement collected by Trumbull Services | 1241-000 | 884.00 | | 137,437.69 |
| 02/28/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.8000% | 1270-000 | 44.56 | | 137,482.25 |
| 03/05/01 | {12} | O'Connor-Ravell Associates, Inc. | Accounts receivable collected by O'Connor-Ravell | 1221-000 | 189.00 | | 137,671.25 |
| 03/09/01 | {25} | Netherland Typewriter | Preference settlement collected by Trumbull Services | 1241-000 | 1,792.00 | | 139,463.25 |
| 03/16/01 | {26} | Lyng's Office Center, Inc. | Preference settlement collected by Trumbull Services | 1241-000 | 1,980.00 | | 141,443.25 |
| 03/19/01 | | ACCOUNT FUNDED: *******4122 | Transfer to time deposit account | 9999-000 | | 136,000.00 | 5,443.25 |
| 03/20/01 | {27} | Kingston Office Supply Co., Inc. | preference settlement collected by Trumbull Services | 1241-000 | 1,017.00 | | 6,460.25 |
| 03/20/01 | {28} | C. Diez Rental Property | preference settlement collected by Trumbull Services | 1241-000 | 4,656.75 | | 11,117.00 |
| 03/20/01 | {29} | United Receptacle, Inc. | preference collected by Trumbull Services | 1241-000 | 2,000.18 | | 13,117.18 |
| 03/20/01 | {30} | Galaxy Office Products, Inc. | preference collected by Trumbull Services | 1241-000 | 2,286.50 | | 15,403.68 |
| 03/27/01 | {31} | Adkins Printing Co. | preference settlement collected by Trumbull Services | 1241-000 | 2,073.75 | | 17,477.43 |
| 03/27/01 | {32} | L & M Office Supply and Furniture | preference settlement collected by Trumbull Services | 1241-000 | 4,963.00 | | 22,440.43 |
| 03/27/01 | {33} | Devine's Stationery, Inc. | preference settlement collected by Trumbull Services | 1241-000 | 3,195.75 | | 25,636.18 |
| 03/30/01 | {34} | Boroughs Corporation | Preference settlement | 1241-000 | 7,272.32 | | 32,908.50 |
| 03/30/01 | {35} | The Print Shop & Office Supply, Inc. | Preference settlement | 1241-000 | 2,054.00 | | 34,962.50 |
| 03/30/01 | {36} | Pioneer Printing & Stationery Co., Inc. | Preference settlement | 1241-000 | 2,563.50 | | 37,526.00 |
| 03/30/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.7000% | 1270-000 | 126.68 | | 37,652.68 |
| 04/02/01 | {12} | O'Connor - Ravell Associates, Inc. | accounts receivable collected by O'Connor-Ravell | 1221-000 | 2,740.00 | | 40,392.68 |
| 04/02/01 | {12} | O'Connor - Ravell Associates, Inc. | accounts receivable collected by O'Connor - | 1221-000 | 245.10 | | 40,637.78 |

Subtotals :     $106,682.77     $136,000.00

{} Asset reference(s)

Printed: 10/30/2012 01:43 PM    V.13.04

Exhibit B

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 99-43232 | | **Trustee:** | Gary M. Weiner (410250) | | |
| **Case Name:** | UDI CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-****41-65 - Money Market Account | | |
| **Taxpayer ID #:** | **-***0645 | | **Blanket Bond:** | $63,578,000.00  (per case limit) | | |
| **Period Ending:** | 10/30/12 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Ravell | | | | |
| 04/02/01 | {37} | Trade Service Corporation | preference collected by Trumbull Services | 1241-000 | 1,100.71 | | 41,738.49 |
| 04/02/01 | {38} | Circle Office Supplies, Inc. | preference collected by Trumbull Services | 1241-000 | 4,382.00 | | 46,120.49 |
| 04/03/01 | {1} | Euler American Credit Indemnity | accounts receivable collected by Euler ACI | 1221-000 | 1,440.00 | | 47,560.49 |
| 04/04/01 | {39} | Plus Corporation of America | preference settlement collected by Trumbull | 1241-000 | 7,871.23 | | 55,431.72 |
| 04/04/01 | {40} | Bill Bruck & Associates | preference settlement collected by Trumbull<br>Services | 1241-000 | 1,500.00 | | 56,931.72 |
| 04/04/01 | {41} | Piazza Office Supply, Inc. | preference settlement collected by Trumbull<br>Services | 1241-000 | 1,131.75 | | 58,063.47 |
| 04/13/01 | {42} | Thomsen and Burke LLP | Preference settlement collected by Trumbull<br>Services | 1241-000 | 3,793.13 | | 61,856.60 |
| 04/13/01 | | Chase Bank | transfer from money market to time deposit<br>account no. 312-7677741-21 | 9999-000 | | 50,000.00 | 11,856.60 |
| 04/23/01 | {44} | First Union Bank | Represents accounts receivables that were<br>incorrectly applied by the Bank to the debt. | 1221-000 | 5,531.22 | | 17,387.82 |
| 04/23/01 | {43} | Manco, Inc. | preference settlement collected by Trumbull<br>Services | 1241-000 | 4,776.91 | | 22,164.73 |
| 04/23/01 | {1} | Euler American Credit Indemnity | Accounts receivable collected by Euler ACI | 1221-000 | 43.30 | | 22,208.03 |
| 04/23/01 | {1} | Euler ACI Credit Indemnity | accounts receivable collected by Euler ACI | 1221-000 | 1,640.00 | | 23,848.03 |
| 04/23/01 | {1} | Euler American Credit Indemnity | accounts receivable collected by Euler ACI | 1221-000 | 341.12 | | 24,189.15 |
| 04/23/01 | | To Account #*******4166 | Transfer to pay storage fee and adversary<br>proceeding filing fee | 9999-000 | | 300.00 | 23,889.15 |
| 04/26/01 | {45} | Executive Office Service, Inc. | preference settlement | 1241-000 | 3,500.00 | | 27,389.15 |
| 04/27/01 | {46} | Kathleen E. Bell | preference settlement payment from Stark<br>Office/George Bell | 1241-000 | 19,745.50 | | 47,134.65 |
| 04/30/01 | {47} | Bic Corporation | preference payment collected by Trumbull<br>Services, Inc. | 1241-000 | 9,965.45 | | 57,100.10 |
| 04/30/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.6000% | 1270-000 | 39.15 | | 57,139.25 |
| 05/03/01 | {12} | O'Connor-Ravell Associates, Inc. | accounts receivable collected by<br>O'Connor-Ravell | 1221-000 | 1,400.00 | | 58,539.25 |
| 05/03/01 | {12} | O'Connor-Ravell Associates, Inc. | accounts receivable collected by<br>O'Connor-Ravell Assoc. | 1221-000 | 327.43 | | 58,866.68 |
| 05/04/01 | {48} | Jami, Inc. | preference settlement from ABCO Office<br>Furniture collected by Trumbull Services, Inc. | 1241-000 | 5,737.78 | | 64,604.46 |
| 05/04/01 | {49} | Mournings Inc. Office Equipment  &<br>Supplies | Preference settlement | 1241-000 | 1,788.00 | | 66,392.46 |
| 05/04/01 | {50} | Stanley Fastening Systems, L.P. | preference settlement collected by Trumbull<br>Services, Inc. | 1241-000 | 3,155.39 | | 69,547.85 |

Subtotals :   $79,210.07   $50,300.00

{} Asset reference(s)

Exhibit B

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 99-43232 | |
| Case Name: | UDI CORP. | |
| | | |
| Taxpayer ID #: | **-***0645 | |
| Period Ending: | 10/30/12 | |

| | |
|---|---|
| Trustee: | Gary M. Weiner (410250) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****41-65 - Money Market Account |
| Blanket Bond: | $63,578,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 05/04/01 | {51} | Unisource | preference settlement collected by Trumbull Services, Inc. | 1241-000 | 3,608.33 | | 73,156.18 |
| 05/04/01 | {52} | Tombow | preference settlement collected by Trumbull Services, Inc. | 1241-000 | 16,119.43 | | 89,275.61 |
| 05/07/01 | {53} | Nu-Dell | preference settlement of all Stempel Products Inc. and Nu-Dell Manufacturing Co., Inc. claims | 1241-000 | 15,000.00 | | 104,275.61 |
| 05/10/01 | {54} | Lathem Time Systems, Inc. | preference settlement collected by Trumbull Services, Inc. | 1241-000 | 5,747.03 | | 110,022.64 |
| 05/10/01 | 1004 | United States Bankruptcy Court | filing fee for 65 adversary proceeding complaints Voided on 05/10/01 | 2700-000 | | 9,750.00 | 100,272.64 |
| 05/10/01 | 1004 | United States Bankruptcy Court | filing fee for 65 adversary proceeding complaints Voided: check issued on 05/10/01 | 2700-000 | | -9,750.00 | 110,022.64 |
| 05/10/01 | 1005 | United States Bankruptcy Court | filing fees for 58 adversary proceedings | 2700-000 | | 8,700.00 | 101,322.64 |
| 05/16/01 | {55} | KEK Supply Co., Inc. | preference settlement collected by Trumbull Services | 1241-000 | 1,405.50 | | 102,728.14 |
| 05/16/01 | {56} | Goodhope Bags Industries Inc. | preference settlement collected by Trumbull Services, Inc. | 1241-000 | 6,680.00 | | 109,408.14 |
| 05/16/01 | {57} | Alvin & Co., Inc. | preference settlement collected by Trumbull Services | 1241-000 | 4,862.76 | | 114,270.90 |
| 05/16/01 | {58} | P.D. Morrison Enterprises, Inc. dba Hurrican Office Supply | preference settlement collected by Trumbull Services | 1241-000 | 5,724.50 | | 119,995.40 |
| 05/16/01 | 1006 | United States Bankruptcy Court | Filing fee - Gary M. Weiner v. Clifford Davie-Complaint | 2700-000 | | 150.00 | 119,845.40 |
| 05/18/01 | | To Account #*******4166 | transfer funds to pay storage fee payment to Baystate Record Service Center | 9999-000 | | 100.00 | 119,745.40 |
| 05/23/01 | | To Account #*******4166 | transfer funds to pay court filing fee for adversary proceeding re Weiner v. Gillon & Hajjan | 9999-000 | | 200.00 | 119,545.40 |
| 05/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.6000% | 1270-000 | 133.99 | | 119,679.39 |
| 06/04/01 | {59} | Bengur, Bryan and Co. | settlement of adversary proceeding no. 01-4117 | 1241-000 | 3,900.00 | | 123,579.39 |
| 06/05/01 | | ACCOUNT FUNDED: *******4123 | Transfer to time deposit account | 9999-000 | | 115,000.00 | 8,579.39 |
| 06/06/01 | {12} | O'Connor-Ravell Asociates, Inc. | accounts receivable collected by O'Connor-Ravell | 1221-000 | 2,657.38 | | 11,236.77 |
| 06/08/01 | {60} | Magna Visual Inc. | preference settlement - adv. pro. no. 01-4144 | 1241-000 | 1,843.95 | | 13,080.72 |
| 06/12/01 | {61} | Identity Group, Inc. | preference settlement | 1241-000 | 1,672.47 | | 14,753.19 |

| | | | Subtotals: | | $69,355.34 | $124,150.00 | |

{} Asset reference(s)

Printed: 10/30/2012 01:43 PM    V.13.04

Exhibit B

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 99-43232 | |
| **Case Name:** | UDI CORP. | |
| | | |
| **Taxpayer ID #:** | **-***0645 | |
| **Period Ending:** | 10/30/12 | |

| | |
|---|---|
| **Trustee:** | Gary M. Weiner (410250) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****41-65 - Money Market Account |
| **Blanket Bond:** | $63,578,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 06/19/01 | {62} | Eversharp | deposit settlement  of preference | 1241-000 | 3,269.00 | | 18,022.19 |
| 06/19/01 | {63} | The CIT Group, Inc. | settlement of preference | 1241-000 | 6,066.66 | | 24,088.85 |
| 06/19/01 | 1007 | Bay State Record Service Centers | payment of monthly storage and retrieval fees | 2410-000 | | 254.03 | 23,834.82 |
| 06/22/01 | {64} | Key Office Supply, Inc. | preference settlement | 1241-000 | 3,817.00 | | 27,651.82 |
| 06/22/01 | {65} | C D S Supply Company, Inc. | preference settlement | 1241-000 | 3,223.50 | | 30,875.32 |
| 06/27/01 | {66} | Z-International Inc. | preference settlement | 1241-000 | 4,087.40 | | 34,962.72 |
| 06/29/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.5000% | 1270-000 | 40.70 | | 35,003.42 |
| 07/02/01 | {67} | Acme United Corporation | settlement of adversary proceeding no. 01-4141 | 1241-000 | 2,848.86 | | 37,852.28 |
| 07/03/01 | {68} | MA Dept. of  Employment andTraining | refund of overpayment of Mass. unemployment insurance contributions | 1290-000 | 6,873.50 | | 44,725.78 |
| 07/03/01 | {69} | Amco Corp. | preference settlement collected by Trumbull Services | 1241-000 | 616.72 | | 45,342.50 |
| 07/06/01 | {12} | O'Connor-Ravell Associates, Inc. | accounts receivable collected by O'Donnor-Ravell | 1221-000 | 510.45 | | 45,852.95 |
| 07/06/01 | {12} | O'Connor-Ravell Associates, Inc. | accounts receivable collected by O'Connor-Ravell Associates | 1221-000 | 1,623.66 | | 47,476.61 |
| 07/10/01 | {71} | Fireman's Fund | preference settlement | 1241-000 | 6,500.00 | | 53,976.61 |
| 07/10/01 | {70} | Hitachi Koki Imaging Solutions, Inc. | preference settlement - settlement of adversary proceeding no. 01-4112 | 1241-000 | 23,125.19 | | 77,101.80 |
| 07/13/01 | {72} | Crown Office Supply | preference settlement of Adv. Pro. No. 01-4092 | 1241-000 | 2,441.50 | | 79,543.30 |
| 07/13/01 | {73} | Dixon Ticonderoga Company | preference settlement of adversary proceeding no. 01-4110 | 1241-000 | 11,748.79 | | 91,292.09 |
| 07/17/01 | {74} | Southern Office Supply | settlement of  Complaint against Southern Office Supply only re adv. pro. no. 01-4092 | 1241-000 | 3,768.50 | | 95,060.59 |
| 07/18/01 | {75} | S & W MANUFACTURING INC. | preference settlement | 1241-000 | 1,500.00 | | 96,560.59 |
| 07/23/01 | 1008 | Bay State Record Service Centers | payment of monthly storage and retrieval fee | 2410-000 | | 268.22 | 96,292.37 |
| 07/30/01 | 1009 | United States Bankruptcy Court | Filing fee for adversary proceeding v. Walter Gordenstein | 2700-000 | | 150.00 | 96,142.37 |
| 07/31/01 | {76} | Robert S. Leach | settlement of adversary proceeding no. 01-4092 v. Lake Office Supply | 1241-000 | 1,800.00 | | 97,942.37 |
| 07/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.5000% | 1270-000 | 92.83 | | 98,035.20 |
| 08/01/01 | 1010 | Shatz, Schwartz and Fentin, P.C. | payment of  interim Chapter 7 administrative fees and expenses per court order of 8/1/01 | | | 83,952.58 | 14,082.62 |
| | | | Expenxes allowed for second interim fee app          2,842.08 | 3220-000 | | | 14,082.62 |
| | | | Fees allowed for second interim fee app          81,110.50 | 3210-000 | | | 14,082.62 |

| | | | | Subtotals : | $83,954.26 | $84,624.83 | |

{} Asset reference(s)

Printed: 10/30/2012 01:43 PM    V.13.04

# Form 2

## Cash Receipts And Disbursements Record

Case Number:  99-43232
Case Name:  UDI CORP.

Taxpayer ID #:  **-***0645
Period Ending:  10/30/12

Trustee:  Gary M. Weiner (410250)
Bank Name:  JPMORGAN CHASE BANK, N.A.
Account:  ***-****41-65 - Money Market Account
Blanket Bond:  $63,578,000.00  (per case limit)
Separate Bond:  N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/03/01 | {12} | O'Connor-Ravell Associates, Inc. | accounts receivable collected by O'Connor-Ravell | 1221-000 | 2,084.50 | | 16,167.12 |
| 08/03/01 | {77} | Bassette Printers LLC | preference settlement - settlement of adversary proceeding v. Basette Printers | 1241-000 | 8,000.00 | | 24,167.12 |
| 08/09/01 | {78} | Mead Consumer & Office Products | preference settlement - re Trustee's Motion to Authority to Compromise | 1241-000 | 115,000.00 | | 139,167.12 |
| 08/09/01 | {79} | Zasco Productions | settlement of Adv. pro. no. 4114 v. Zasco Productions  - 1st installment | 1241-000 | 500.00 | | 139,667.12 |
| 08/14/01 | 1011 | Arthur B. Levine Company | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/14/2001 FOR CASE #99-43232, payment for bond premium | 2300-000 | | 388.85 | 139,278.27 |
| 08/23/01 | {127} | Popper & Grafton, Special Iola A/C | Settlement of a preference action v. Brother International | 1241-000 | 10,000.00 | | 149,278.27 |
| 08/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.5000% | 1270-000 | 128.42 | | 149,406.69 |
| 09/04/01 | {12} | O'Connor-Ravell Associates, Inc. | accounts receivable collected by O'Connor-Ravell | 1221-000 | 1,627.46 | | 151,034.15 |
| 09/06/01 | {80} | Kimball Upholstered Products | preference settlement of adv. pro. no. 01-4104 | 1241-000 | 2,305.70 | | 153,339.85 |
| 09/06/01 | | To Account #*******4166 | re payment to Baystate Record for storage and retrieval fees re invoice of 7/31/01 | 9999-000 | | 200.00 | 153,139.85 |
| 09/13/01 | {79} | Zasco Productions | settlement of  adv. pro no. 4114 - 2nd installment | 1241-000 | 250.00 | | 153,389.85 |
| 09/13/01 | 1012 | Marie G. Mazza, Clerk of Courts | settlement proceedings earmarked for Orion Holdings - Docket No. HDCV 1999-00697 | 2990-000 | | 25,000.00 | 128,389.85 |
| 09/19/01 | {82} | Pilot Corporation of America | collection of preferential payment | 1241-000 | 583.45 | | 128,973.30 |
| 09/25/01 | {83} | Cardinal Brands,  Inc. | settlement of preference claim | 1241-000 | 3,000.00 | | 131,973.30 |
| 09/28/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.3000% | 1270-000 | 165.98 | | 132,139.28 |
| 10/03/01 | {12} | O'Connor-Ravell Associates, Inc. | accounts receivable collected by O'Connor-Ravell | 1221-000 | 980.00 | | 133,119.28 |
| 10/03/01 | {84} | The Colad Group, Inc. | settlement of adversary proceeding re preference | 1241-000 | 2,739.56 | | 135,858.84 |
| 10/03/01 | 1013 | Bay State Record Service Center | payment of monthly storage and retrieval fees- invoice date of 9/30/01 for services for 8/01 | 2410-000 | | 230.34 | 135,628.50 |
| 10/10/01 | {79} | Zasco Productions | settlement of  adv. pro. no. 4114  - 3rd installment | 1241-000 | 250.00 | | 135,878.50 |
| 10/26/01 | 1014 | Bay State Record Service Center | for storage and retrieval services - invoice dated 10/20/01 for 9/01 | 2410-000 | | 230.34 | 135,648.16 |
| 10/29/01 | {85} | Mayline Group | settlement of preference | 1241-000 | 6,647.65 | | 142,295.81 |
| 10/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.1500% | 1270-000 | 136.73 | | 142,432.54 |

|  |  | Subtotals : | $154,399.45 | $26,049.53 |
|---|---|---|---|---|

Printed: 10/30/2012 01:43 PM    V.13.04

Exhibit B

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 99-43232 | |
| Case Name: | UDI CORP. | |
| Taxpayer ID #: | **-***0645 | |
| Period Ending: | 10/30/12 | |

| | |
|---|---|
| Trustee: | Gary M. Weiner (410250) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-****41-65 - Money Market Account |
| Blanket Bond: | $63,578,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/01/01 | {86} | Schatz, Schwartz and Fentin, P.C. | preference settlement v. The Supply Room (TSR) | 1241-000 | 330,000.00 | | 472,432.54 |
| 11/05/01 | {12} | O'Connor-Ravell Associates, Inc. | accounts receivable collected by O'Connor-Ravell | 1221-000 | 3,085.07 | | 475,517.61 |
| 11/07/01 | {87} | The Eckadams Company - Vogel Peterson | settlement of preference - adv. pro. no. 01-4128 | 1241-000 | 4,083.58 | | 479,601.19 |
| 11/14/01 | {88} | 3M General Office | settlement of preference v. Minnesota Mining and Manufacturing Co. - adv. no. 4126 | 1241-000 | 19,800.00 | | 499,401.19 |
| 11/16/01 | {89} | Lightyear | settlement of adv. pro. no. 4146 | 1241-000 | 3,749.69 | | 503,150.88 |
| 11/19/01 | {90} | Virco | preference settlement - adv. pro. no. 01-4129 | 1241-000 | 55,000.00 | | 558,150.88 |
| 11/20/01 | 1015 | Trumbull Services Company | payment of compensation for fees and expenses per court order of 8/23/01 | | | 41,426.32 | 516,724.56 |
| | | | Fees allowed for          41,393.00<br>compensation as<br>coordinator for chapter 7<br>trustee in pursuit of<br>preferential transfers | 3991-000 | | | 516,724.56 |
| | | | Expenses allowed for          33.32<br>compensation as<br>coordinator for Chapter 7<br>Trustee in pursuit of<br>preferential transfers | 3992-000 | | | 516,724.56 |
| 11/28/01 | 1016 | Bay State Record Service Center | payment of monthly storage and retrieval services-inovice dated 10/31/01 for 10/01 | 2410-000 | | 230.34 | 516,494.22 |
| 11/29/01 | {91} | Labelon Corporation | settlement of preference - adv. pro. no. 01-4137 | 1241-000 | 8,776.55 | | 525,270.77 |
| 11/30/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at  1.0500% | 1270-000 | 401.93 | | 525,672.70 |
| 11/30/01 | 1017 | Gary M. Weiner | interim compensation for fees and disbursements per court order of 11/30/01 | | | 38,462.46 | 487,210.24 |
| | | | trustee fees allowed for          38,231.20<br>first interim fee app on<br>11/30/01 | 2100-000 | | | 487,210.24 |
| | | | trustee expenses          231.26<br>allowed for first interim<br>fee app  on 11/30/2001 | 2200-000 | | | 487,210.24 |
| 12/05/01 | 1018 | Piper, Marbury, Rudnick & Wolfe LLP | Payment of interim fees and expenses per court order of 12/3/01 | | | 61,057.96 | 426,152.28 |
| | | | Fees allowed for special          58,323.50<br>counsel to trustee | 3210-600 | | | 426,152.28 |

| | | |
|---|---|---|
| Subtotals : | $424,896.82 | $141,177.08 |

Exhibit B

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 99-43232 | **Trustee:** | Gary M. Weiner (410250) |
| **Case Name:** | UDI CORP. | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | | **Account:** | ***-*****41-65 - Money Market Account |
| **Taxpayer ID #:** | **-***0645 | **Blanket Bond:** | $63,578,000.00  (per case limit) |
| **Period Ending:** | 10/30/12 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Expenses allowed for          2,734.46<br>special counsel to<br>trustee | 3220-610 | | | 426,152.28 |
| 12/13/01 | | To Account #*******4166 | transfer in order to pay Bay State Record<br>Service Center | 9999-000 | | 200.00 | 425,952.28 |
| 12/31/01 | Int | THE CHASE MANHATTAN BANK | Interest posting at 1.0500% | 1270-000 | 399.42 | | 426,351.70 |
| 01/08/02 | {12} | O'Connor - Ravell Associates, Inc. | accounts receivable collected by<br>O'Connor-Ravell | 1221-000 | 2,085.02 | | 428,436.72 |
| 01/15/02 | {92} | Distributors Express Computer<br>Supply | settlement of adversary proceeding no.<br>01-4138 | 1241-000 | 12,500.00 | | 440,936.72 |
| 01/15/02 | 1019 | Bay State Record Service Center | payment of storage and retrieval fees for<br>period ending 12/31/01 | 2410-000 | | 230.34 | 440,706.38 |
| 01/31/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 0.9500% | 1270-000 | 366.55 | | 441,072.93 |
| 02/04/02 | {12} | O'Connor-Ravell Associates, Inc. | accounts receivable funds collected by<br>O'Connor-Ravell | 1221-000 | 700.00 | | 441,772.93 |
| 02/04/02 | | To Account #*******4166 | transfer funds in order to pay Reimer &<br>Braunstein and Shatz, Schwartz and Fentin per<br>court orders of 1/25/02 | 9999-000 | | 120,200.00 | 321,572.93 |
| 02/05/02 | {93} | Bruce A. Hatkoff, Esq. | settlement of preference - adv. proceeding no.<br>01-4095 | 1241-000 | 10,000.00 | | 331,572.93 |
| 02/14/02 | 1020 | Bay State Record Service Center | payment of storage and retrieval fees for 1/02 | 2410-000 | | 230.34 | 331,342.59 |
| 02/14/02 | | Transfer to 312767774121 | increase investment | 9999-000 | | 326,000.00 | 5,342.59 |
| 02/21/02 | {94} | House of Doolittle, Ltd. | settlement of adv. pro. no. 01-4098 v. House of<br>Doolittle, Ltd. | 1241-000 | 4,174.18 | | 9,516.77 |
| 02/26/02 | {95} | Complete Office Supply, Inc. | settlement of preference v. Complete Office<br>Supply Inc. | 1241-000 | 9,532.50 | | 19,049.27 |
| 02/26/02 | {96} | Ghent Manufacturing, Inc. | settlement of adversary proceeding v. Ghent<br>Manufacturing Inc. | 1241-000 | 5,000.00 | | 24,049.27 |
| 02/26/02 | {97} | A.G. Minzer Supply Corp. | settlement of adversary proceeding v. A. G.<br>Minzer Supply Corp. (only) 01-4092 | 1241-000 | 4,205.25 | | 28,254.52 |
| 02/28/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 0.8500% | 1270-000 | 121.63 | | 28,376.15 |
| 03/04/02 | {12} | O'Connor-Ravell Assoc., Inc. | collection of accounts receivable | 1221-000 | 1,822.51 | | 30,198.66 |
| 03/05/02 | {98} | Judy Katherine Archer Trust | settlement of preference v. Archer Products<br>Adv. Pro. No. 01-4092 | 1241-000 | 4,170.00 | | 34,368.66 |
| 03/06/02 | {99} | Williams Communications, LLC | settlement of preference | 1241-000 | 12,500.00 | | 46,868.66 |
| 03/18/02 | {1} | EULER American Credit Indemnity | accounts receivable collected Euler ACI | 1221-000 | 172.45 | | 47,041.11 |
| 03/18/02 | {1} | EULER American Credit Indemnity | Accounts receivable collected by Euler ACI | 1221-000 | 184.21 | | 47,225.32 |
| 03/20/02 | 1021 | Bay State Record Service Center | payment of storage and retrieval fees for 2/02 | 2410-000 | | 230.34 | 46,994.98 |

| | | Subtotals : | $67,933.72 | $447,091.02 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 10/30/2012 01:43 PM    V.13.04

Exhibit B

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 99-43232 |
| Case Name: | UDI CORP. |
| | |
| Taxpayer ID #: | **-***0645 |
| Period Ending: | 10/30/12 |

| | |
|---|---|
| Trustee: | Gary M. Weiner (410250) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****41-65 - Money Market Account |
| Blanket Bond: | $63,578,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 03/26/02 | {100} | Neamco | compromise settlement of preference | 1241-000 | 10,000.00 | | 56,994.98 |
| 03/29/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 0.8500% | 1270-000 | 32.02 | | 57,027.00 |
| 04/04/02 | {12} | O'Connor-Ravell Associates, Inc. | accounts receivable collected by O'Connor-Ravell | 1221-000 | 1,613.00 | | 58,640.00 |
| 04/18/02 | {101} | Pitney Bowes Credit Corporation | settlement of adversary proceeding no. 01-4901-HJB | 1241-000 | 15,272.18 | | 73,912.18 |
| 04/18/02 | | From TDA account no. 312-7677741-22 | transfer from matured TDA to money market | 9999-000 | 113,855.22 | | 187,767.40 |
| 04/18/02 | 1022 | Bay State Record Service Center | payment of 3/02 storage and retrieval fees | 2410-000 | | 251.12 | 187,516.28 |
| 04/18/02 | | To TDA 312767774121 | Transfer funds to increase principal of 312767774121 | 9999-000 | | 113,855.22 | 73,661.06 |
| 04/22/02 | {1} | Euler American Credit Indemnity | accounts receivable collected by Euler ACI | 1221-000 | 341.12 | | 74,002.18 |
| 04/22/02 | {1} | Euler American Credit Indemnity | accounts receivable collected by Euler ACI | 1221-000 | 615.05 | | 74,617.23 |
| 04/22/02 | {102} | Grant Thornton LLP | settlement of preference complaint adv. pro. no. 01-4124 | 1241-000 | 12,000.00 | | 86,617.23 |
| 04/25/02 | {103} | Sherman Office Supply, Inc. | settlement of preference | 1241-000 | 3,931.00 | | 90,548.23 |
| 04/30/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 0.8500% | 1270-000 | 46.27 | | 90,594.50 |
| 05/07/02 | {12} | O'Connor - Ravell Associates, Inc. | accounts receivable collected by O'Connor-Ravell | 1221-000 | 1,613.00 | | 92,207.50 |
| 05/07/02 | {104} | Christie's Office Supply, Inc. | settlement of adversary proceeding no. 01-4092 | 1241-000 | 1,174.25 | | 93,381.75 |
| 05/16/02 | | ACCOUNT FUNDED: *******4124 | Transfer to time deposit account | 9999-000 | | 88,381.75 | 5,000.00 |
| 05/20/02 | 1023 | Bay State Record Service Center | payment of sotrage and retrieval fees - 4/30/02 | 2410-000 | | 256.34 | 4,743.66 |
| 05/23/02 | {106} | Fellowes | settlement of adv. pro. no. 01-4109 | 1241-000 | 40,000.00 | | 44,743.66 |
| 05/23/02 | {105} | Arlington | settlement of claim | 1241-000 | 13,000.00 | | 57,743.66 |
| 05/23/02 | {104} | Christie's Office Supply, Inc. | 2nd installment re settlement of claim | 1241-000 | 1,174.25 | | 58,917.91 |
| 05/31/02 | {107} | Deflect-o | settlement of preference | 1241-000 | 7,000.00 | | 65,917.91 |
| 05/31/02 | Int | THE CHASE MANHATTAN BANK | Interest posting at 0.8000% | 1270-000 | 38.30 | | 65,956.21 |
| 06/05/02 | 1024 | Bay State Record Service Center | payment of 5/02 storage and retrieval fees | 2410-000 | | 309.49 | 65,646.72 |
| 06/13/02 | {108} | Carroll Business Supply | settlement of adv. pro. no. 01-4092 | 1241-000 | 2,716.20 | | 68,362.92 |
| 06/26/02 | {104} | Christie's Office Supply, Inc. | 3rd and final installment re settlement of claim | 1241-000 | 1,174.25 | | 69,537.17 |
| 06/28/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.8000% | 1270-000 | 43.67 | | 69,580.84 |
| 07/10/02 | 1025 | Bay State Record Service Center | payment of 6/02 storage and retrieval fees | 2410-000 | | 321.24 | 69,259.60 |
| 07/15/02 | {108} | Carroll Business Supply, Inc. | 2nd  and final installment - settlement of adv. pro. 01-4092 | 1241-000 | 2,716.20 | | 71,975.80 |
| 07/24/02 | {109} | Clifford Davie | payment of  sanctions re contempt of court order | 1290-000 | 49,850.00 | | 121,825.80 |

Subtotals :    $278,205.98    $203,375.16

{} Asset reference(s)

Printed: 10/30/2012 01:43 PM    V.13.04

Exhibit B

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 99-43232 |
| Case Name: | UDI CORP. |
| | |
| Taxpayer ID #: | **-***0645 |
| Period Ending: | 10/30/12 |

| | |
|---|---|
| Trustee: | Gary M. Weiner (410250) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****41-65 - Money Market Account |
| Blanket Bond: | $63,578,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/29/02 | {109} | Clifford Davie | payment of sanctions re contempt of court order | 1290-000 | 49,850.50 | | 171,676.30 |
| 07/29/02 | {110} | Morgan Office Centre | Acct #1; Payment #1; 1st installment of settlement of adv. pro. no. 01-4092 | 1241-000 | 257.50 | | 171,933.80 |
| 07/29/02 | {109} | Clifford Davie | deposit amount incorrect | 1290-000 | -49,850.00 | | 122,083.80 |
| 07/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.8000% | 1270-000 | 54.59 | | 122,138.39 |
| 08/13/02 | {111} | Jane's Paper Place | settlement of adversary proceeding no. 01-4092 | 1241-000 | 4,626.00 | | 126,764.39 |
| 08/13/02 | {12} | O'Connor-Ravell Associates, Inc. | accounts receivalbe collected by O'Connor-Ravell | 1221-000 | 925.83 | | 127,690.22 |
| 08/13/02 | 1026 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/13/2002 FOR CASE #99-43232, Bond # 016027601 | 2300-000 | | 620.05 | 127,070.17 |
| 08/13/02 | 1027 | Bay State Record Service Center | payment of 7/02 storage and retrieval fees | 2410-000 | | 244.74 | 126,825.43 |
| 08/21/02 | 1028 | Shatz, Schwartz and Fentin, P.C. | payment of  4th interim fees and expenses per court order of 8/21/02 | | | 72,199.37 | 54,626.06 |
| | | | Expenses allowed per                    3,820.32<br>4th interim fee app | 3220-000 | | | 54,626.06 |
| | | | Fees allowed per 4th                    68,379.05<br>interim fee app | 3210-000 | | | 54,626.06 |
| 08/29/02 | {112} | General Binding Corporation | settlement of preference claim | 1241-000 | 17,500.00 | | 72,126.06 |
| 08/30/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 66.20 | | 72,192.26 |
| 09/09/02 | 1029 | Bay State Record Service Center | payment of 8/02 storage and retrieval fees | 2410-000 | | 244.74 | 71,947.52 |
| 09/30/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 43.70 | | 71,991.22 |
| 10/07/02 | {110} | Morgan Office Centre | Acct #1; Payment #2; payment towards preference settlement | 1241-000 | 257.50 | | 72,248.72 |
| 10/16/02 | 1030 | Gary M. Weiner | payment of 2nd interim allowance per court order of 10/16/02 | | | 24,928.51 | 47,320.21 |
| | | | Trustee fees allowed for                24,236.75<br>2nd interim fee app on<br>10/16/02 | 2100-000 | | | 47,320.21 |
| | | | Trustee expenses                    691.76<br>allowed for 2nd interim<br>fee application on<br>10/16/02 | 2200-000 | | | 47,320.21 |
| 10/16/02 | 1031 | Bay State Record Service Center | payment of 9/02 storage and retrieval fees | 2410-000 | | 367.24 | 46,952.97 |
| 10/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 38.72 | | 46,991.69 |
| 11/04/02 | {12} | O'Connor-Ravell Associates, Inc. | accounts receivable collected by | 1221-000 | 1,501.58 | | 48,493.27 |

| | | |
|---|---|---|
| Subtotals : | $25,272.12 | $98,604.65 |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 99-43232 | |
| Case Name: | UDI CORP. | |

| | |
|---|---|
| Trustee: | Gary M. Weiner (410250) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-****41-65 - Money Market Account |
| Blanket Bond: | $63,578,000.00  (per case limit) |
| Separate Bond: | N/A |

| | |
|---|---|
| Taxpayer ID #: | **-***0645 |
| Period Ending: | 10/30/12 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | O'Connor-Ravell | | | | | |
| 11/04/02 | {110} | Morgan Office Centre | Acct #1; Payment #3; payment towards settlement of preference | | 1241-000 | 257.50 | | 48,750.77 |
| 11/19/02 | 1032 | Bay State Record Service Center | payment of 10/02 storage and retrieval fees | | 2410-000 | | 367.24 | 48,383.53 |
| 11/26/02 | {110} | Morgan Office Centre | Acct #1; Payment #4 | | 1241-000 | 257.50 | | 48,641.03 |
| 11/29/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4300% | | 1270-000 | 20.04 | | 48,661.07 |
| 12/02/02 | | ACCOUNT FUNDED: *******4125 | Transfer from MMA | | 9999-000 | | 35,000.00 | 13,661.07 |
| 12/06/02 | {12} | O'Connor-Ravell Associates, Inc. | accounts receivable collected by O'Connor-Ravell | | 1221-000 | 1,714.15 | | 15,375.22 |
| 12/06/02 | {110} | Morgan Office Centre | Acct #1; Payment #5 | | 1241-000 | 257.50 | | 15,632.72 |
| 12/13/02 | 1033 | Bay State Record Service Center | payment of 11/02 storage and retrieval fees | | 2410-000 | | 244.74 | 15,387.98 |
| 12/31/02 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4300% | | 1270-000 | 6.31 | | 15,394.29 |
| 01/07/03 | {113} | The Gillette Company | settlement of preference - adv. pro. no. 01-4147 | | 1241-000 | 5,000.00 | | 20,394.29 |
| 01/13/03 | {110} | Morgan Office Centre | Acct #1; Payment #6; 6th payment towards settlement | | 1241-000 | 257.50 | | 20,651.79 |
| 01/21/03 | {114} | National Retail Hardware Association | settlement of adv. pro. no. 01-4100 v. Marketing Design Group | | 1241-000 | 34,848.56 | | 55,500.35 |
| 01/29/03 | 1034 | Bay State Record Service Center | remit 12/02 storage and retrieval fee | | 2410-000 | | 244.74 | 55,255.61 |
| 01/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4300% | | 1270-000 | 10.72 | | 55,266.33 |
| 02/03/03 | {115} | Bernstein Law Office | partial collection of judgment obtained | | 1241-000 | 150.00 | | 55,416.33 |
| 02/10/03 | {116} | MMS Incentives, Inc. | settlement in full of adv. pro. no. 01-4099 v. MMS Incentives, Inc. | | 1241-000 | 3,000.00 | | 58,416.33 |
| 02/11/03 | 1035 | Bay State Record Service Center | remit 1/03 storage and retrieval fee | | 2410-000 | | 244.74 | 58,171.59 |
| 02/25/03 | {110} | Morgan Office Centre | Acct #1; Payment #7 | | 1241-000 | 257.50 | | 58,429.09 |
| 02/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4300% | | 1270-000 | 18.86 | | 58,447.95 |
| 03/07/03 | {115} | Bernstein Law Firm, P.C. | partial collection of judgment obtained | | 1241-000 | 150.00 | | 58,597.95 |
| 03/11/03 | {110} | Morgan Office Centre | Acct #1; Payment #8 | | 1241-000 | 257.50 | | 58,855.45 |
| 03/12/03 | 1036 | Bay State Reocrd Service Center | payment of 2/03 storage and retrieval fees | | 2410-000 | | 244.74 | 58,610.71 |
| 03/13/03 | 1037 | Blum Shapiro Litigation Consulting Group, LLC | First Application of Acountants for Compensation allowed on 3/5/03 | | | | 22,808.25 | 35,802.46 |
| | | | expenses allowed for 1st<br>interim application | 3.50 | 3420-000 | | | 35,802.46 |
| | | | Fees allowed for 1st<br>interim application | 22,804.75 | 3410-000 | | | 35,802.46 |
| 03/24/03 | 1038 | Bernstein Law Firm, P.C. | court costs re suit against Office Connection | | 2700-000 | | 200.00 | 35,602.46 |
| 03/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4000% | | 1270-000 | 16.73 | | 35,619.19 |

| | | | | | Subtotals : | $46,480.37 | $59,354.45 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 99-43232 | |
| Case Name: | UDI CORP. | |
| | | |
| Taxpayer ID #: | **-***0645 | |
| Period Ending: | 10/30/12 | |

| | | |
|---|---|---|
| Trustee: | Gary M. Weiner (410250) | |
| Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| Account: | ***-****41-65 - Money Market Account | |
| Blanket Bond: | $63,578,000.00  (per case limit) | |
| Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/04/03 | {115} | Bernstein Law Firm, P.C. | partial collection of judgment obtained | 1241-000 | 150.00 | | 35,769.19 |
| 04/04/03 | {110} | Morgan Office Centre | Acct #1; Payment #9 | 1241-000 | 257.50 | | 36,026.69 |
| 04/10/03 | 1039 | Bay State Record Service Center | payment of storage and retrieval fees - 3/02 | 2410-000 | | 244.74 | 35,781.95 |
| 04/18/03 | {115} | Bernstein Law Firm, P.C. | partial collection of judgment obtained | 1241-000 | 225.00 | | 36,006.95 |
| 04/25/03 | {117} | United States Treasury | TAX REFUND - 1997 | 1224-000 | 144,624.00 | | 180,630.95 |
| 04/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | 16.55 | | 180,647.50 |
| 05/14/03 | 1040 | Bay State Record Service Center | remit storage and retrieval fees - 4/03 | 2410-000 | | 244.74 | 180,402.76 |
| 05/19/03 | {115} | Bernstein Law Firm, P.C. | partial collection of judgment obtained | 1241-000 | 375.00 | | 180,777.76 |
| 05/22/03 | {118} | P & L Office Supply | settlement of adv. pro. no. 01-4092 v. P & L<br>Office Supply only | 1241-000 | 2,254.50 | | 183,032.26 |
| 05/27/03 | {110} | Morgan Office Centre | Acct #1; Payment #10. | 1241-000 | 257.50 | | 183,289.76 |
| 05/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | 61.52 | | 183,351.28 |
| 06/11/03 | {110} | Morgan Office Centre | Acct #1; Payment #11. | 1241-000 | 257.50 | | 183,608.78 |
| 06/17/03 | {115} | Bernstein Law Firm | partial collection of judgment obtained | 1241-000 | 375.00 | | 183,983.78 |
| 06/17/03 | 1041 | Bay State Record Service Center | payment of 5/03 storage and retrieval fees | 2410-000 | | 244.74 | 183,739.04 |
| 06/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 50.80 | | 183,789.84 |
| 07/03/03 | {110} | Morgan Office Centre | Acct #1; Payment #12. | 1241-000 | 257.50 | | 184,047.34 |
| 07/03/03 | 1042 | Macero & Associates | payment re costs of deposition of Lisa DeMery<br>per court order of 6/19/03 | 2990-000 | | 1,100.00 | 182,947.34 |
| 07/07/03 | {119} | Seals & Tenenbaum, P.C. | settlement in full of claim against Scully<br>Leather | 1241-000 | 1,517.30 | | 184,464.64 |
| 07/25/03 | {120} | Filofax, Inc. | settlement in full of preference | 1241-000 | 5,000.00 | | 189,464.64 |
| 07/25/03 | {115} | Bernstein Law Firm, P.C. | partial collection of judgment obtained | 1241-000 | 375.00 | | 189,839.64 |
| 07/25/03 | 1043 | Bay State Record Service Center | payment of 6/03 storage and retrieval fees | 2410-000 | | 244.74 | 189,594.90 |
| 07/30/03 | 1044 | Shatz, Schwartz and Fentin, P.C. | payment of fees and expenses re Fifth Interim<br>Application for Compensation per court order<br>of 7/30/03 | | | 70,748.12 | 118,846.78 |
| | | | Expenses allowed per          4,374.06<br>5th interim fee app | 3220-000 | | | 118,846.78 |
| | | | Fees allowed 5th interim         66,374.06<br>fee app | 3210-000 | | | 118,846.78 |
| 07/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 47.11 | | 118,893.89 |
| 08/07/03 | {121} | United States Treasury | Federal tax refund 1996 | 1224-000 | 41,526.50 | | 160,420.39 |
| 08/14/03 | 1045 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 08/14/2003 FOR CASE<br>#99-43232, premium payment for bond no.<br>016027601 | 2300-000 | | 856.25 | 159,564.14 |
| 08/18/03 | {115} | Bernstein Law Firm, P.C. | partial collection of judgment obtained | 1241-000 | 375.00 | | 159,939.14 |

| | | |
|---|---|---|
| Subtotals: | $198,003.28 | $73,683.33 |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 99-43232 |
| Case Name: | UDI CORP. |
| Taxpayer ID #: | **-***0645 |
| Period Ending: | 10/30/12 |

| | |
|---|---|
| Trustee: | Gary M. Weiner (410250) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****41-65 - Money Market Account |
| Blanket Bond: | $63,578,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/20/03 | {122} | Nudelman, Nudelman & Ziering, P.C. | partial collection of judgment obtained | 1241-000 | 240.00 | | 160,179.14 |
| 08/29/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 36.18 | | 160,215.32 |
| 09/03/03 | 1046 | Bay State Record Service Center | payment of 7/03 storage and retrieval fees | 2410-000 | | 244.74 | 159,970.58 |
| 09/12/03 | 1047 | Blum Shapiro Litigation Consulting Group, LLC | Second Interim Application of Accountants for Compensation - allowed on 9/10/03 | | | 5,551.28 | 154,419.30 |
| | | | Expenses allowed for    14.28 2nd interim fee application | 3420-000 | | | 154,419.30 |
| | | | Fees allowed for 2nd    5,537.00 interim fee application | 3410-000 | | | 154,419.30 |
| 09/25/03 | 1048 | Bay State Record Service Center | payment of 8/03 storage and retrieval fees | 2410-000 | | 244.74 | 154,174.56 |
| 09/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 32.31 | | 154,206.87 |
| 10/30/03 | {115} | Bernstein Law Firm, P.C. | partial collection of judgment obtained | 1241-000 | 375.00 | | 154,581.87 |
| 10/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 29.58 | | 154,611.45 |
| 11/17/03 | 1049 | Bay State Record Service Center | remit 10/03 storage and retrieval fees | 2410-000 | | 244.74 | 154,366.71 |
| 11/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 25.40 | | 154,392.11 |
| 12/05/03 | 1050 | Bay State Record Service Center | remit 11/03 storage and retrieval fees | 2410-000 | | 244.74 | 154,147.37 |
| 12/17/03 | | To Account #*******4166 | transfer funds in order to pay special counsel per court order | 9999-000 | | 62,527.36 | 91,620.01 |
| 12/23/03 | 1051 | Bay State Record Service Center | remit 9/03 storage and retrieval fees | 2410-000 | | 244.74 | 91,375.27 |
| 12/29/03 | {115} | Bernstein Law Firm, P.C. | partial collection of judgment obtained | 1241-000 | 375.00 | | 91,750.27 |
| 12/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 21.40 | | 91,771.67 |
| 01/16/04 | 1052 | Bay State Record Service Center | remit 12/03 storage and retrieval fees | 2410-000 | | 244.74 | 91,526.93 |
| 01/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 15.53 | | 91,542.46 |
| 02/11/04 | {115} | Bernstein Law Firm | partial collection of judgment obtained | 1241-000 | 375.00 | | 91,917.46 |
| 02/11/04 | 1053 | Bay State Record Service Center | remit 1/04 storage and retrieval fees | 2410-000 | | 244.74 | 91,672.72 |
| 02/27/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 14.53 | | 91,687.25 |
| 03/11/04 | {115} | Bernstein Law Firm, P.C. | partial collection of judgment obtained | 1241-000 | 575.00 | | 92,262.25 |
| 03/18/04 | 1054 | Bay State Record Service Center | remit 2/04 storage and retrieval fees | 2410-000 | | 244.74 | 92,017.51 |
| 03/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 14.31 | | 92,031.82 |
| 04/07/04 | {115} | Bernstein Law Firm, P.C. | partial collection of judgment obtained | 1241-000 | 153.91 | | 92,185.73 |
| 04/19/04 | 1055 | Bay State Record Service Center | remit 3/04 storage and retrieval fees | 2410-000 | | 244.74 | 91,940.99 |
| 04/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 14.34 | | 91,955.33 |
| 05/19/04 | 1056 | Bay State Record Service Center | remit 4/04 storage and retrieval fees | 2410-000 | | 244.74 | 91,710.59 |
| 05/28/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 13.49 | | 91,724.08 |
| 06/21/04 | 1057 | Bay State Record Service Center | remit 5/04 storage and retrieval fees | 2410-000 | | 244.74 | 91,479.34 |

| | | | | Subtotals : | $2,310.98 | $70,770.78 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 99-43232 |
| Case Name: | UDI CORP. |
| | |
| Taxpayer ID #: | **-***0645 |
| Period Ending: | 10/30/12 |

| | |
|---|---|
| Trustee: | Gary M. Weiner (410250) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****41-65 - Money Market Account |
| Blanket Bond: | $63,578,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/21/04 | 1058 | Blum Shapiro Litigation Consulting Group, LLC | Third Interim Application of Accountants for Compensation - allowed on 6/1/04 | | | 1,993.75 | 89,485.59 |
| | | | Expenses allowed for                    5.25 third interim fee application | 3420-000 | | | 89,485.59 |
| | | | Fees allowed for third           1,988.50 interim fee application | 3410-000 | | | 89,485.59 |
| 06/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 11.21 | | 89,496.80 |
| 07/15/04 | 1059 | Bay State Record Service Center | remit 6/04 storage and retrieval fees | 2410-000 | | 244.74 | 89,252.06 |
| 07/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 11.36 | | 89,263.42 |
| 08/09/04 | 1060 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/09/2004 FOR CASE #99-43232, premium payment for bond no. 016027601 | 2300-000 | | 821.08 | 88,442.34 |
| 08/09/04 | 1061 | Bay State Record Service Center | remit 7/04 storage and retrieval fees | 2410-000 | | 244.74 | 88,197.60 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 13.78 | | 88,211.38 |
| 09/15/04 | 1062 | Bay State Record Service Center | remit 8/04 storage and retrieval fees | 2410-000 | | 244.74 | 87,966.64 |
| 09/17/04 | 1063 | Shatz, Schwartz and Fentin, P.C. | payment of fees and exenses re sixth interim application per court order entered 9/16/04 | | | 34,377.71 | 53,588.93 |
| | | | expenses allowed per           1,995.21 6th interim fee app | 3220-000 | | | 53,588.93 |
| | | | Fees allowed per 6th          32,382.50 interim fee app | 3210-000 | | | 53,588.93 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 14.44 | | 53,603.37 |
| 10/13/04 | 1064 | Bay State Record Service Center | remit storage and retrieval fees for 9/04 | 2410-000 | | 244.74 | 53,358.63 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 10.81 | | 53,369.44 |
| 11/10/04 | 1065 | Bay State Record Service Center | remit 10/04 storage and retrieval fees | 2410-000 | | 244.74 | 53,124.70 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 10.91 | | 53,135.61 |
| 12/14/04 | 1066 | Bay State Record Service Center | remit 11/04 storage and retrieval fees | 2410-000 | | 244.74 | 52,890.87 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 11.23 | | 52,902.10 |
| 01/27/05 | 1067 | Bay State Record Service Center | remit 12/04 storage and retrieval fee | 2410-000 | | 244.74 | 52,657.36 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 13.26 | | 52,670.62 |
| 02/21/05 | 1068 | Bay State Record Service Center | remit storage and retrieval fees 1/05 | 2410-000 | | 244.74 | 52,425.88 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 12.55 | | 52,438.43 |
| 03/04/05 | 1069 | Bay State Record Service Center | remit 2/05 storage and retrieval fees | 2410-000 | | 244.74 | 52,193.69 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 15.53 | | 52,209.22 |
| 04/19/05 | 1070 | Bay State Record Service Center | remit 3/05 storage and retrieval fees | 2410-000 | | 244.74 | 51,964.48 |
| 04/29/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 15.00 | | 51,979.48 |
| | | | Subtotals : | | $140.08 | $39,639.94 | |

Exhibit B

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 99-43232 |
| Case Name: | UDI CORP. |
| Taxpayer ID #: | **-***0645 |
| Period Ending: | 10/30/12 |

| | |
|---|---|
| Trustee: | Gary M. Weiner (410250) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****41-65 - Money Market Account |
| Blanket Bond: | $63,578,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/09/05 | {123} | Joseph E. Hajjar | settlement of Stipulation with Joseph Hajjar | 1241-000 | 25,000.00 | | 76,979.48 |
| 05/24/05 | 1071 | Bay State Record Service Center | remit 4/05 storage and retrieval fees | 2410-000 | | 244.74 | 76,734.74 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 20.48 | | 76,755.22 |
| 06/01/05 | {124} | Robert J. Gillon, Jr. | Acct #1; Payment #1; 1st installment of<br>settlement payment | 1241-000 | 45,000.00 | | 121,755.22 |
| 06/16/05 | 1072 | Bay State Record Service Center | remit 5/05 storage and retrieval fees | 2410-000 | | 244.74 | 121,510.48 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 37.98 | | 121,548.46 |
| 07/19/05 | 1073 | Bay State Record Service Center | remit 6/05 storage and retrieval fees | 2410-000 | | 244.74 | 121,303.72 |
| 07/22/05 | 1074 | Shatz, Schwartz, and Fentin, P.C. | payment of seventh interim application for fees<br>and expenses per court order of 7/20/05 | | | 17,266.95 | 104,036.77 |
| | | | Remit fees per court          16,299.50<br>order of 7/20/05 | 3210-000 | | | 104,036.77 |
| | | | remit expenses per court         967.45<br>order of 7/20/05 | 3220-000 | | | 104,036.77 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 41.05 | | 104,077.82 |
| 08/15/05 | 1075 | Bay State Record Service Center | remit 7/05 storage and retrieval fees<br>Voided on 08/15/05 | 2410-000 | | 244.70 | 103,833.12 |
| 08/15/05 | 1075 | Bay State Record Service Center | remit 7/05 storage and retrieval fees<br>Voided: check issued on 08/15/05 | 2410-000 | | -244.70 | 104,077.82 |
| 08/15/05 | 1076 | Bay State Record Service Center | remit 7/05 storage and retrieval fees | 2410-000 | | 244.74 | 103,833.08 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 39.74 | | 103,872.82 |
| 09/26/05 | 1077 | Bay State Record Storage Centers | remit 8/05 storage and retrieval fee | 2410-000 | | 244.74 | 103,628.08 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 40.85 | | 103,668.93 |
| 10/21/05 | 1078 | Bay State Record Service Center | remit 9/05 storage and retrieval fees | 2410-000 | | 244.74 | 103,424.19 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 45.06 | | 103,469.25 |
| 11/23/05 | 1079 | Bay State Record Service Center | remit 10/05 storage and retrieval fees | 2410-000 | | 244.74 | 103,224.51 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 46.81 | | 103,271.32 |
| 12/21/05 | 1080 | bay State Record Service Center | remit 11/05 storage and retrieval fee | 2410-000 | | 244.74 | 103,026.58 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 51.63 | | 103,078.21 |
| 01/11/06 | 1081 | Bay State Record Service Center | remit storage and retrieval fees 12/05 | 2410-000 | | 244.74 | 102,833.47 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 57.99 | | 102,891.46 |
| 02/06/06 | 1082 | Bay State Record Service Center | remit 1/06 storage and retrieval fees | 2410-000 | | 244.74 | 102,646.72 |
| 02/21/06 | {126} | Karen Caffery | Acct #DAVIE; Payment #1; payment towards<br>settlement with Clifford Davie | 1241-000 | 5,000.00 | | 107,646.72 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 55.37 | | 107,702.09 |
| 03/10/06 | 1083 | Bay State Record Service Center | remit 2/06 storage and retrieval fees | 2410-000 | | 244.74 | 107,457.35 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 63.97 | | 107,521.32 |

| | | | Subtotals : | | $75,500.93 | $19,959.09 | |

{} Asset reference(s)

Printed: 10/30/2012 01:43 PM    V.13.04

Exhibit B

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 99-43232 |
| Case Name: | UDI CORP. |
| Taxpayer ID #: | **-***0645 |
| Period Ending: | 10/30/12 |

| | |
|---|---|
| Trustee: | Gary M. Weiner (410250) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-****41-65 - Money Market Account |
| Blanket Bond: | $63,578,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 04/17/06 | 1084 | William B. Meyer, Inc. | remit 3/06 storage and retrieval fees | 2410-000 | | 244.74 | 107,276.58 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 68.01 | | 107,344.59 |
| 05/09/06 | 1085 | William B. Meyer, Inc. | remit 4/06 storage and retrieval fees | 2410-000 | | 244.74 | 107,099.85 |
| 05/15/06 | {126} | Clifford Davie | Acct #DAVIE; Payment #2 | 1241-000 | 10,000.00 | | 117,099.85 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 76.17 | | 117,176.02 |
| 06/09/06 | 1086 | Bay State Record Service Center | Remit 5/06 storage and retrieval fee | 2410-000 | | 244.74 | 116,931.28 |
| 06/19/06 | {126} | Clifford Davie | Acct #DAVIE; Payment #3; | 1241-000 | 50,000.00 | | 166,931.28 |
| 06/30/06 | {126} | Clifford Davie | Acct #DAVIE; Payment #4 | 1241-000 | 2,638.00 | | 169,569.28 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 87.95 | | 169,657.23 |
| 07/11/06 | 1087 | William B. Meyer | remit 6/06 storage and retrieval fees | 2410-000 | | 244.74 | 169,412.49 |
| 07/13/06 | 1088 | Blum Shapiro Litigation Consulting Group, LLC | 4th interim fee application per court order of 6/6/06 | 3410-000 | | 1,768.00 | 167,644.49 |
| 07/27/06 | {126} | Clifford Davie | Acct #DAVIE; Payment #5 | 1241-000 | 2,638.00 | | 170,282.49 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 114.52 | | 170,397.01 |
| 08/18/06 | 1089 | William B. Meyer | remit 7/06 storage and retrieval fees | 2410-000 | | 250.87 | 170,146.14 |
| 08/31/06 | {126} | Clifford Davie | Acct #DAVIE; Payment #6 | 1241-000 | 2,638.00 | | 172,784.14 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 115.77 | | 172,899.91 |
| 09/11/06 | 1090 | William B. Meyer | remit 8/06 storage and retrieval fees | 2410-000 | | 250.87 | 172,649.04 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0800% | 1270-000 | 284.95 | | 172,933.99 |
| 10/05/06 | 1091 | William B. Meyer | remit 9/06 storage and retrieval fee | 2410-000 | | 250.87 | 172,683.12 |
| 10/06/06 | {126} | Clifford Davie | Acct #DAVIE; Payment #7 | 1241-000 | 2,638.00 | | 175,321.12 |
| 10/06/06 | | From Account #********4126 | Transfer to money market account | 9999-000 | 814,519.24 | | 989,840.36 |
| 10/30/06 | {125} | Lesser, Newman, Souweine & Nasser, LLP | settlement of adversary proceeding v. Walter Gordenstein per court order of 10/13/06 | 1241-000 | 52,500.00 | | 1,042,340.36 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0800% | 1270-000 | 1,524.88 | | 1,043,865.24 |
| 11/01/06 | {126} | Clifford Davie | Acct #DAVIE; Payment #8 | 1241-000 | 2,638.00 | | 1,046,503.24 |
| 11/03/06 | 1092 | William B. Meyer | remit 10/06 storage and retrieval fee | 2410-000 | | 250.87 | 1,046,252.37 |
| 11/06/06 | | From Account #********4125 | TRANSFER FUNDS | 9999-000 | 36,140.15 | | 1,082,392.52 |
| 11/14/06 | | From Account #********4124 | transfer to money market | 9999-000 | 92,571.88 | | 1,174,964.40 |
| 11/15/06 | | Transfer of funds from 312767774123 | Transfer of funds TDA interest | 9999-000 | 91.37 | | 1,175,055.77 |
| 11/15/06 | | From Account #********4123 | transfer funds | 9999-000 | 121,151.50 | | 1,296,207.27 |
| 11/29/06 | {126} | Clifford Davie | Acct #DAVIE; Payment #9 | 1241-000 | 2,638.00 | | 1,298,845.27 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0800% | 1270-000 | 2,034.58 | | 1,300,879.85 |
| 12/14/06 | | From Account #********4120 | transfer funds to money market account | 9999-000 | 27,687.55 | | 1,328,567.40 |
| 12/14/06 | 1093 | William B. Meyer | remit 11/06 storage and retrieval fees | 2410-000 | | 250.87 | 1,328,316.53 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0800% | 1270-000 | 2,173.12 | | 1,330,489.65 |

Subtotals: $1,226,969.64   $4,001.31

{} Asset reference(s)

Exhibit B

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 99-43232 | **Trustee:** Gary M. Weiner (410250) |
| **Case Name:** UDI CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****41-65 - Money Market Account |
| **Taxpayer ID #:** **-***0645 | **Blanket Bond:** $63,578,000.00 (per case limit) |
| **Period Ending:** 10/30/12 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 01/09/07 | {126} | Clifford Davie | Acct #DAVIE; Payment #10 | 1241-000 | 2,638.00 | | 1,333,127.65 |
| 01/30/07 | 1094 | William B. Meyer | remit 12/06 storage and retrieval fees | 2410-000 | | 250.87 | 1,332,876.78 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9600% | 1270-000 | 2,443.52 | | 1,335,320.30 |
| 02/06/07 | {126} | Clifford Davie | Acct #DAVIE; Payment #11 | 1241-000 | 2,638.00 | | 1,337,958.30 |
| 02/21/07 | | From Account #*******4167 | consolidate accounts into higher interest rates | 9999-000 | 30,532.30 | | 1,368,490.60 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9600% | 1270-000 | 2,021.73 | | 1,370,512.33 |
| 03/09/07 | {126} | Cliiford Davie | Acct #DAVIE; Payment #12 | 1241-000 | 2,638.00 | | 1,373,150.33 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9600% | 1270-000 | 2,210.03 | | 1,375,360.36 |
| 04/10/07 | {126} | Clifford M. Davie | Acct #DAVIE; Payment #13 | 1241-000 | 2,638.00 | | 1,377,998.36 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9600% | 1270-000 | 2,291.82 | | 1,380,290.18 |
| 05/09/07 | {126} | Clifford M. Davie | Acct #DAVIE; Payment #14 | 1241-000 | 2,638.00 | | 1,382,928.18 |
| 05/31/07 | {124} | Robert J. Gillon, Jr. | Acct #1; Payment #2 | 1241-000 | 40,000.00 | | 1,422,928.18 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9600% | 1270-000 | 2,300.31 | | 1,425,228.49 |
| 06/07/07 | {126} | Clifford M. Davie | Acct #DAVIE; Payment #15 | 1241-000 | 2,638.00 | | 1,427,866.49 |
| 06/18/07 | | From Account #*******4167 | transfer funds in order to consolidate | 9999-000 | 1,329.31 | | 1,429,195.80 |
| 06/18/07 | 1095 | Blum Shapiro & Company, P.C. | Remit fees for fifth interim application for accountants per court order of 6/11/07 | 3410-000 | | 1,165.00 | 1,428,030.80 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9600% | 1270-000 | 2,215.62 | | 1,430,246.42 |
| 07/02/07 | {126} | Clifford M. Davie | Acct #DAVIE; Payment #16 | 1241-000 | 2,638.00 | | 1,432,884.42 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9600% | 1270-000 | 2,461.10 | | 1,435,345.52 |
| 08/16/07 | {126} | Clifford Davie | Acct #DAVIE; Payment #17 | 1241-000 | 2,638.00 | | 1,437,983.52 |
| 08/16/07 | 1096 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/16/2007 FOR CASE #99-43232 | 2300-000 | | 1,232.68 | 1,436,750.84 |
| 08/31/07 | {126} | Clifford Davie | Acct #DAVIE; Payment #18 | 1241-000 | 2,638.00 | | 1,439,388.84 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9600% | 1270-000 | 2,390.14 | | 1,441,778.98 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9600% | 1270-000 | 2,166.88 | | 1,443,945.86 |
| 10/04/07 | {126} | Clifford Davie | Acct #DAVIE; Payment #19 | 1241-000 | 2,638.00 | | 1,446,583.86 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9600% | 1270-000 | 2,561.59 | | 1,449,145.45 |
| 11/07/07 | {126} | Clifford M. Davie | Acct #DAVIE; Payment #20 | 1241-000 | 2,638.00 | | 1,451,783.45 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6800% | 1270-000 | 2,181.36 | | 1,453,964.81 |
| 12/07/07 | {126} | Clifford M. Davie | Acct #DAVIE; Payment #21 | 1241-000 | 2,638.00 | | 1,456,602.81 |
| 12/31/07 | {126} | Clifford M. Davie | Acct #DAVIE; Payment #22 | 1241-000 | 2,638.00 | | 1,459,240.81 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6800% | 1270-000 | 2,076.80 | | 1,461,317.61 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0000% | 1270-000 | 1,825.86 | | 1,463,143.47 |
| 02/05/08 | {126} | Clifford M. Davie | Acct #DAVIE; Payment #23 | 1241-000 | 2,638.00 | | 1,465,781.47 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 989.20 | | 1,466,770.67 |

|  | Subtotals: | $138,929.57 | $2,648.55 |
|---|---|---|---|

Exhibit B

# Form 2

Page: 37

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 99-43232 | |
| **Case Name:** | UDI CORP. | |
| **Taxpayer ID #:** | **-***0645 | |
| **Period Ending:** | 10/30/12 | |

| | |
|---|---|
| **Trustee:** | Gary M. Weiner (410250) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****41-65 - Money Market Account |
| **Blanket Bond:** | $63,578,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/13/08 | {126} | Clifford M. Davie | Acct #DAVIE; Payment #24 | 1241-000 | 2,638.00 | | 1,469,408.67 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5700% | 1270-000 | 901.67 | | 1,470,310.34 |
| 04/07/08 | {126} | Clifford M. Davie | Acct #DAVIE; Payment #25 | 1241-000 | 2,638.00 | | 1,472,948.34 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5700% | 1270-000 | 689.45 | | 1,473,637.79 |
| 05/12/08 | {126} | Clifford Davie | Acct #DAVIE; Payment #26 | 1241-000 | 2,638.00 | | 1,476,275.79 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5100% | 1270-000 | 620.64 | | 1,476,896.43 |
| 06/11/08 | {126} | Clifford M. Davie | Acct #DAVIE; Payment #27; June payment | 1241-000 | 2,638.00 | | 1,479,534.43 |
| 06/30/08 | | Clifford Davie | Acct #DAVIE; Payment #28, 29, 30, 31, 32, 33, 34; Final payment per settlement agreement | | 16,688.00 | | 1,496,222.43 |
| | {126} | | Acct #DAVIE; Payment      2,638.00<br>#28; Final payment per<br>settlement agreement | 1241-000 | | | 1,496,222.43 |
| | {126} | | Acct #DAVIE; Payment      2,638.00<br>#29; Final payment per<br>settlement agreement | 1241-000 | | | 1,496,222.43 |
| | {126} | | Acct #DAVIE; Payment      2,638.00<br>#30; Final payment per<br>settlement agreement | 1241-000 | | | 1,496,222.43 |
| | {126} | | Acct #DAVIE; Payment      2,638.00<br>#31; Final payment per<br>settlement agreement | 1241-000 | | | 1,496,222.43 |
| | {126} | | Acct #DAVIE; Payment      2,638.00<br>#32; Final payment per<br>settlement agreement | 1241-000 | | | 1,496,222.43 |
| | {126} | | Acct #DAVIE; Payment      2,638.00<br>#33; Final payment per<br>settlement agreement | 1241-000 | | | 1,496,222.43 |
| | {126} | | Acct #DAVIE; Payment      860.00<br>#34; Final payment per<br>settlement agreement | 1241-000 | | | 1,496,222.43 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5100% | 1270-000 | 640.26 | | 1,496,862.69 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5100% | 1270-000 | 648.01 | | 1,497,510.70 |
| 08/22/08 | 1097 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/22/2008 FOR CASE #99-43232, Blanket bond no. 016027601 | 2300-000 | | 1,235.76 | 1,496,274.94 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5100% | 1270-000 | 606.66 | | 1,496,881.60 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5100% | 1270-000 | 669.16 | | 1,497,550.76 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 603.31 | | 1,498,154.07 |

| | | | Subtotals : | | $32,619.16 | $1,235.76 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 38

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 99-43232 | |
| Case Name: | UDI CORP. | |

| | |
|---|---|
| Trustee: | Gary M. Weiner (410250) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****41-65 - Money Market Account |

| | |
|---|---|
| Taxpayer ID #: | **-***0645 |
| Period Ending: | 10/30/12 |

| | |
|---|---|
| Blanket Bond: | $63,578,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2700% | 1270-000 | 363.33 | | 1,498,517.40 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 285.42 | | 1,498,802.82 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 172.21 | | 1,498,975.03 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 160.75 | | 1,499,135.78 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 183.73 | | 1,499,319.51 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 172.27 | | 1,499,491.78 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 166.54 | | 1,499,658.32 |
| 05/29/09 | 1098 | Blum Shapiro &  Company,  PC | Remit fees re sixth interim fee application - per court order of 5/29/09 | 3410-000 | | 1,553.00 | 1,498,105.32 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 183.63 | | 1,498,288.95 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 177.89 | | 1,498,466.84 |
| 08/18/09 | 1099 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/18/2009 FOR CASE #99-43232, Blanket Bond Number 016027601 | 2300-000 | | 1,093.91 | 1,497,372.93 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 177.88 | | 1,497,550.81 |
| 09/16/09 | {128} | Commonwealth of Massachusetts | funds received from State Abandoned Property Division | 1290-000 | 975.29 | | 1,498,526.10 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 172.11 | | 1,498,698.21 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 172.20 | | 1,498,870.41 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 177.96 | | 1,499,048.37 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 177.98 | | 1,499,226.35 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 166.51 | | 1,499,392.86 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 160.79 | | 1,499,553.65 |
| 03/16/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1400% | 1270-000 | 97.63 | | 1,499,651.28 |
| 03/16/10 | | Wire out to BNYM account 9200*****4165 | Wire out to BNYM account 9200*****4165 | 9999-000 | -1,499,651.28 | | 0.00 |

| | | Receipts $ | Disbursements $ | Money Market Account Balance |
|---|---|---|---|---|
| | ACCOUNT TOTALS | 2,048,706.70 | 2,048,706.70 | $0.00 |
| | Less: Bank Transfers | -261,772.76 | 1,509,364.33 | |
| | Subtotal | 2,310,479.46 | 539,342.37 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $2,310,479.46 | $539,342.37 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 99-43232 | |
| **Case Name:** UDI CORP. | |
| | |
| **Taxpayer ID #:** **-***0645 | |
| **Period Ending:** 10/30/12 | |

| | |
|---|---|
| **Trustee:** | Gary M. Weiner (410250) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-****41-66 - Checking Account |
| **Blanket Bond:** | $63,578,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/03/00 | | From Account #*******4165 | transfer funds in order to pay invoice from Baystate Records and United Cooperative Bank | 9999-000 | 500.00 | | 500.00 |
| 08/03/00 | 101 | United Cooperative Bank | payment of invoice for bank's processing and copying costs | 2990-000 | | 227.00 | 273.00 |
| 08/03/00 | 102 | Baystate Record Service Centers | payment of invoice from Baystate Record for retrieval and delivery | 2410-000 | | 153.60 | 119.40 |
| 09/05/00 | 103 | Arthur B. Levine Company | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 09/05/2000 FOR CASE #99-43232, Annual bond premium payment | 2300-000 | | 24.52 | 94.88 |
| 11/22/00 | 104 | Bay State Record Service Centers | payment  for storage and retrieval of documents | 2410-000 | | 24.25 | 70.63 |
| 01/09/01 | | From Account #*******4165 | For payment of monthly bills - Baystate Record Service Centers | 9999-000 | 500.00 | | 570.63 |
| 01/09/01 | 105 | Baystate Record Service Centers | payment of 12/00 storage and retrieval charges | 2410-000 | | 230.88 | 339.75 |
| 02/01/01 | 106 | United Cooperative Bank | Invoice for copies of bank statements and signature cards | 2990-000 | | 153.00 | 186.75 |
| 02/09/01 | | From Account #*******4165 | transfer of funds to pay ADP Canada and Bay State Record Services | 9999-000 | 400.00 | | 586.75 |
| 02/09/01 | 107 | ADP Canada | payment to Canadian payroll service for prep. of T4 tax forms for Canadian UDI employees | 2990-000 | | 242.74 | 344.01 |
| 02/09/01 | 108 | Bay State Record Service Centers | payment of monthly storage and retrieval fees | 2410-000 | | 230.88 | 113.13 |
| 02/14/01 | | From TDA Account | transfer funds from TDA account per court order | 9999-000 | 71,464.42 | | 71,577.55 |
| 02/15/01 | 109 | Shatz, Schwartz & Fentin, P.C. | Payment of  first interim fees  and expenses per order of 2/8/01 | | | 67,924.37 | 3,653.18 |
| | | | Fees paid re first interim           60,000.00<br>application | 3210-000 | | | 3,653.18 |
| | | | Expenses re first interim            7,924.37<br>application | 3220-000 | | | 3,653.18 |
| 02/15/01 | 110 | Piper Marbury Rudnick & Wolfe | Payment of interim fees and expenses per court order of 2/8/01 | | | 10,437.23 | -6,784.05 |
| | | | Expenses allowed per                   437.23<br>first interim fee app of<br>special counsel | 3220-611 | | | -6,784.05 |
| | | | Fees allowed per first              10,000.00<br>interim fee app for<br>special counsel | 3210-600 | | | -6,784.05 |
| 02/15/01 | 111 | Trumbull Services Company | payment of interim fees and expenses per | | | 8,512.90 | -15,296.95 |

| | Subtotals : | $72,864.42 | $88,161.37 |
|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 99-43232 |
| Case Name: | UDI CORP. |
| Taxpayer ID #: | **-***0645 |
| Period Ending: | 10/30/12 |

| | |
|---|---|
| Trustee: | Gary M. Weiner (410250) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****41-66 - Checking Account |
| Blanket Bond: | $63,578,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | court order of 2/8/01 | | | | |
| | | | Fees allowed for          8,486.50<br>services as coordinator<br>for chapter 7 trustee in<br>pursuit of preferential<br>transfers | 3991-000 | | | -15,296.95 |
| | | | Expenses allowed for          26.40<br>services as coordinator<br>for chapter 7 trustee in<br>pursuit of preferential<br>transfers | 3992-000 | | | -15,296.95 |
| 02/16/01 | | From Account #*******4165 | For interim payments to Trumbull Services Co.<br>and Piper, Marbury Rudnick & Wolfe per court<br>order of 2/8/01 | 9999-000 | 16,000.00 | | 703.05 |
| 03/07/01 | 112 | O'Connor-Ravell Associates, Inc. | payment for costs | 3992-000 | | 200.00 | 503.05 |
| 03/16/01 | 113 | Bay State Record Service Centers | payment of monthly fee for storage and<br>retrieval | 2410-000 | | 230.88 | 272.17 |
| 03/19/01 | | Chase Bank | deposit from time deposit 4122 to pay Acco<br>and Avery | 9999-000 | 25,000.00 | | 25,272.17 |
| 03/27/01 | 114 | Acco Brands, Inc. | return of funds re court order of 3/9/01 | 8500-002 | | 10,000.00 | 15,272.17 |
| 03/27/01 | 115 | Avery Dennison Office Products<br>Group | return of funds per court order of 3/9/01 | 8500-002 | | 15,000.00 | 272.17 |
| 04/23/01 | | From Account #*******4165 | Transfer to pay storage fee and adversary<br>proceeding filing fee | 9999-000 | 300.00 | | 572.17 |
| 04/23/01 | 116 | United States Bankruptcy Court | Filing fee for Adversary Proceeding Gary M.<br>Weiner, Trustee v. TSR | 2700-000 | | 150.00 | 422.17 |
| 04/23/01 | 117 | Bay State Record Service Centers | Monthly payment for storage and retrieval<br>services | 2410-000 | | 231.12 | 191.05 |
| 05/18/01 | | From Account #*******4165 | transfer funds to pay storage fee payment to<br>Baystate Record Service Center | 9999-000 | 100.00 | | 291.05 |
| 05/18/01 | 118 | Bay State Record Service Centers | payment monthly storage and retrieval fee | 2410-000 | | 231.36 | 59.69 |
| 05/23/01 | | From Account #*******4165 | transfer funds to pay court filing fee for<br>adversary proceeding re Weiner v. Gillon &<br>Hajjan | 9999-000 | 200.00 | | 259.69 |
| 05/23/01 | 119 | United States Bankruptcy Court | filing fee for adversary proceeding: Gary M.<br>Weiner, Chapter 7 Trustee v. Gillon & Hajjan | 2700-000 | | 150.00 | 109.69 |
| 09/06/01 | | From Account #*******4165 | re payment to Baystate Record for storage and<br>retrieval fees re invoice of 7/31/01 | 9999-000 | 200.00 | | 309.69 |
| 09/06/01 | 120 | Bay State Record Service Centers | payment of 7/31/01 storage and retrieval fees | 2410-000 | | 231.12 | 78.57 |

| | | | Subtotals : | | $41,800.00 | $26,424.48 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 99-43232 | **Trustee:** Gary M. Weiner (410250) |
| **Case Name:** UDI CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****41-66 - Checking Account |
| **Taxpayer ID #:** **-***0645 | **Blanket Bond:** $63,578,000.00  (per case limit) |
| **Period Ending:** 10/30/12 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/13/01 | | From Account #*******4165 | transfer in order to pay Bay State Record Service Center | 9999-000 | 200.00 | | 278.57 |
| 12/13/01 | 121 | Bay State Record Service Center | payment of  storage and retrieval fees - 11/30/01 | 2410-000 | | 230.34 | 48.23 |
| 01/15/02 | 122 | Internal Revenue Service | fee for copy of 1996 UDI Corp. tax return | 2990-000 | | 23.00 | 25.23 |
| 01/15/02 | 123 | Internal Revenue Service | fee for copy of the 1997 Office Centre Corporation and Subsidiaries tax return | 2990-000 | | 23.00 | 2.23 |
| 02/04/02 | | From Account #*******4165 | transfer funds in order to pay Reimer & Braunstein and Shatz, Schwartz and Fentin per court orders of 1/25/02 | 9999-000 | 120,200.00 | | 120,202.23 |
| 02/04/02 | 124 | Shatz, Schwartz and Fentin, P.C. | payment of third interim fees and expenses to counsel to trustee per court order of 1/25/02 | | | 73,536.09 | 46,666.14 |
| | | | Expenses allowed per          4,202.59<br>third interim fee app | 3220-000 | | | 46,666.14 |
| | | | Fees allowed per third         69,333.50<br>interim fee application | 3210-000 | | | 46,666.14 |
| 02/04/02 | 125 | Riemer  & Braunstein, LLP | payment of compensation and expenses as counsel to petitioning creditors per court order of 1/25/02 | | | 6,128.81 | 40,537.33 |
| | | | Expenses allowed for            181.31<br>counsel to petitioning<br>creditors | 3992-000 | | | 40,537.33 |
| | | | Fees allowed for counsel       5,947.50<br>to petitioning creditors | 3991-000 | | | 40,537.33 |
| 02/04/02 | 126 | Riemer & Braunstein, LLP | payment of compensation and expenses as former counsel to trustee per court order of 1/25/02 | | | 40,526.82 | 10.51 |
| | | | Expenses allowed for            873.32<br>former counsel to<br>chapter 7 trustee | 3220-000 | | | 10.51 |
| | | | Fees allowed for former        39,653.50<br>counsel to chapter 7<br>trustee | 3210-000 | | | 10.51 |
| 12/17/03 | | From Account #*******4165 | transfer funds in order to pay special counsel per court order | 9999-000 | 62,527.36 | | 62,537.87 |
| 12/18/03 | 127 | Piper Rudnick LLP | payment of special counsel fees per court order of 12/17/03 | 3210-600 | | 54,889.50 | 7,648.37 |
| 12/18/03 | 128 | Piper Rudnick  LLP | payment of special counsel expenses per court order of 12/17/03 | 3220-610 | | 7,637.86 | 10.51 |

| | | |
|---|---|---|
| | Subtotals : | $182,927.36    $182,995.42 |

Exhibit B

# Form 2

Page: 42

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 99-43232 |
| Case Name: | UDI CORP. |
| | |
| Taxpayer ID #: | **-***0645 |
| Period Ending: | 10/30/12 |

| | |
|---|---|
| Trustee: | Gary M. Weiner (410250) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****41-66 - Checking Account |
| Blanket Bond: | $63,578,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/10 | | Wire out to BNYM account<br>9200*****4166 | Wire out to BNYM account 9200*****4166 | 9999-000 | -10.51 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 297,581.27 | 297,581.27 | **$0.00** |
| Less: Bank Transfers | 297,581.27 | 0.00 | |
| **Subtotal** | **0.00** | **297,581.27** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$297,581.27** | |

Exhibit B

# Form 2

Page: 43

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 99-43232 | |
| Case Name: | UDI CORP. | |
| | | |
| Taxpayer ID #: | **-***0645 | |
| Period Ending: | 10/30/12 | |

| | |
|---|---|
| Trustee: | Gary M. Weiner (410250) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-****41-67 - Money Market Account |
| Blanket Bond: | $63,578,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/29/04 | | JPMorgan Chase | funds transferred from time deposit to money market | 9999-000 | 868,760.72 | | 868,760.72 |
| 04/29/04 | Int | JPMORGAN CHASE BANK | Reverse Interest Posting | 1270-000 | -143.24 | | 868,617.48 |
| 04/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4900% | 1270-000 | 26.89 | | 868,644.37 |
| 05/28/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4900% | 1270-000 | 361.57 | | 869,005.94 |
| 06/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4900% | 1270-000 | 350.05 | | 869,355.99 |
| 07/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4900% | 1270-000 | 361.87 | | 869,717.86 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6900% | 1270-000 | 462.14 | | 870,180.00 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6900% | 1270-000 | 493.63 | | 870,673.63 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6900% | 1270-000 | 510.38 | | 871,184.01 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6900% | 1270-000 | 494.20 | | 871,678.21 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6900% | 1270-000 | 510.97 | | 872,189.18 |
| 12/31/04 | | ACCOUNT FUNDED: ********4126 | Transfer to time deposit account | 9999-000 | | 800,000.00 | 72,189.18 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6900% | 1270-000 | 87.71 | | 72,276.89 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6900% | 1270-000 | 38.27 | | 72,315.16 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6900% | 1270-000 | 42.39 | | 72,357.55 |
| 04/29/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.6900% | 1270-000 | 41.05 | | 72,398.60 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6900% | 1270-000 | 42.44 | | 72,441.04 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6900% | 1270-000 | 41.09 | | 72,482.13 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6900% | 1270-000 | 42.49 | | 72,524.62 |
| 08/26/05 | 1001 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/26/2005 FOR CASE #99-43232, Bond Number 016027601 Stopped on 09/12/05 | 2300-000 | | 988.08 | 71,536.54 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6900% | 1270-000 | 42.51 | | 71,579.05 |
| 09/12/05 | 1001 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/26/2005 FOR CASE #99-43232, Bond Number 016027601 Stopped: check issued on 08/26/05 | 2300-000 | | -988.08 | 72,567.13 |
| 09/13/05 | 1002 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 09/13/2005 FOR CASE #99-43232, Bond No. 016027601 | 2300-000 | | 989.26 | 71,577.87 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6900% | 1270-000 | 41.02 | | 71,618.89 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6900% | 1270-000 | 41.98 | | 71,660.87 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6900% | 1270-000 | 40.65 | | 71,701.52 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6900% | 1270-000 | 42.03 | | 71,743.55 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6900% | 1270-000 | 42.06 | | 71,785.61 |

| | | | Subtotals : | | $872,774.87 | $800,989.26 | |

Exhibit B

# Form 2

Page: 44

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 99-43232 | |
| Case Name: | UDI CORP. | |
| | | |
| Taxpayer ID #: | **-***0645 | |
| Period Ending: | 10/30/12 | |

| | |
|---|---|
| Trustee: | Gary M. Weiner (410250) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-****41-67 - Money Market Account |
| Blanket Bond: | $63,578,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 42.97 | | 71,828.58 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 54.92 | | 71,883.50 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 53.19 | | 71,936.69 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 55.01 | | 71,991.70 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 53.27 | | 72,044.97 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 55.09 | | 72,100.06 |
| 08/03/06 | 1003 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/03/2006 FOR CASE #99-43232, Bond No. 016027601 Voided on 08/03/06 | 2300-000 | | 1,345.14 | 70,754.92 |
| 08/03/06 | 1003 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/03/2006 FOR CASE #99-43232, Bond No. 016027601 Voided: check issued on 08/03/06 | 2300-000 | | -1,345.14 | 72,100.06 |
| 08/03/06 | 1004 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/03/2006 FOR CASE #99-43232, Bond No. 016027601 | 2300-000 | | 1,345.14 | 70,754.92 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 54.40 | | 70,809.32 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0800% | 1270-000 | 117.03 | | 70,926.35 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0800% | 1270-000 | 129.32 | | 71,055.67 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0800% | 1270-000 | 121.46 | | 71,177.13 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0800% | 1270-000 | 117.61 | | 71,294.74 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9600% | 1270-000 | 130.77 | | 71,425.51 |
| 02/02/07 | 1005 | William B. Meyer | FINAL PAYMENT FOR RECORD REMOVAL AND DESTRUCTION per court order of 12/6/06 | 2410-000 | | 2,304.00 | 69,121.51 |
| 02/02/07 | 1006 | DLA Piper US LLP | payment of fees and expenses re Final Application for Compensation per court order of 1/31/07 | | | 11,287.41 | 57,834.10 |
| | | | Fees allowed for special counsel to trustee      10,530.50 | 3210-600 | | | 57,834.10 |
| | | | Expenses allowed for special counsel to trustee      756.91 | 3220-610 | | | 57,834.10 |
| 02/02/07 | 1007 | Shatz, Schwartz and Fentin, P.C. | Fees and expenses per eighth application for compensation per court order of 1/31/07 | | | 27,360.15 | 30,473.95 |
| | | | Expenses allowed per 8th fee application      2,498.79 | 3220-000 | | | 30,473.95 |

| | Subtotals : | $985.04 | $42,296.70 | |
|---|---|---|---|---|

{} Asset reference(s)                                                                 Printed: 10/30/2012 01:43 PM    V.13.04

Exhibit B

# Form 2

Page: 45

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 99-43232 | |
| **Case Name:** UDI CORP. | |

| | |
|---|---|
| **Trustee:** | Gary M. Weiner (410250) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****41-67 - Money Market Account |
| **Taxpayer ID #:** **-***0645 | **Blanket Bond:** $63,578,000.00 (per case limit) |
| **Period Ending:** 10/30/12 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Fees allowed per 8th fee          24,861.36<br>application | 3210-000 | | | 30,473.95 |
| 02/21/07 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.6500% | 1270-000 | 58.35 | | 30,532.30 |
| 02/21/07 | | To Account #********4165 | consolidate accounts into higher interest rates | 9999-000 | | 30,532.30 | 0.00 |
| 03/07/07 | | Shatz, Schwartz and Fentin, P.C. | Funds returned from Trustee attorney  re over<br>payment of eighth application | 3210-000 | | -1,322.36 | 1,322.36 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9600% | 1270-000 | 1.34 | | 1,323.70 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9600% | 1270-000 | 2.20 | | 1,325.90 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9600% | 1270-000 | 2.20 | | 1,328.10 |
| 06/18/07 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.6500% | 1270-000 | 1.21 | | 1,329.31 |
| 06/18/07 | | To Account #********4165 | transfer funds in order to consolidate | 9999-000 | | 1,329.31 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 873,825.21 | 873,825.21 | $0.00 |
| Less: Bank Transfers | 868,760.72 | 831,861.61 | |
| **Subtotal** | **5,064.49** | **41,963.60** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$5,064.49** | **$41,963.60** | |

Exhibit B

# Form 2

Page: 46

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 99-43232 | |
| Case Name: | UDI CORP. | |

| | |
|---|---|
| Trustee: | Gary M. Weiner (410250) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******41-65 - Checking Account |

| | |
|---|---|
| Taxpayer ID #: | **-***0645 |
| Period Ending: | 10/30/12 |

| | |
|---|---|
| Blanket Bond: | $63,578,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******4165 | Wire in from JPMorgan Chase Bank, N.A. account *******4165 | 9999-000 | 1,499,651.28 | | 1,499,651.28 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1400% | 1270-000 | 92.01 | | 1,499,743.29 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1400% | 1270-000 | 172.59 | | 1,499,915.88 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1400% | 1270-000 | 178.34 | | 1,500,094.22 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1400% | 1270-000 | 172.64 | | 1,500,266.86 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1400% | 1270-000 | 178.39 | | 1,500,445.25 |
| 08/20/10 | 11100 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/20/2010 FOR CASE #99-43232, Bond number 016027601 | 2300-000 | | 1,075.77 | 1,499,369.48 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1400% | 1270-000 | 178.35 | | 1,499,547.83 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 86.26 | | 1,499,634.09 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 89.13 | | 1,499,723.22 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 86.27 | | 1,499,809.49 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 89.14 | | 1,499,898.63 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 48.86 | | 1,499,947.49 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 40.28 | | 1,499,987.77 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 80.51 | | 1,500,068.28 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 89.15 | | 1,500,157.43 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 86.29 | | 1,500,243.72 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 89.16 | | 1,500,332.88 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 12.30 | | 1,500,345.18 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 12.72 | | 1,500,357.90 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,774.61 | 1,497,583.29 |
| 08/25/11 | 11101 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/25/2011 FOR CASE #99-43232, BOND NUMBER 016027601 | 2300-000 | | 1,138.01 | 1,496,445.28 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 12.70 | | 1,496,457.98 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 3,488.20 | 1,492,969.78 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -102.76 | 1,493,072.54 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 12.24 | | 1,493,084.78 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 3,067.77 | 1,490,017.01 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 12.63 | | 1,490,029.64 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,959.62 | 1,487,070.02 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 12.19 | | 1,487,082.21 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 3,259.73 | 1,483,822.48 |

| | | |
|---|---|---|
| Subtotals : | $1,501,483.43 | $17,660.95 |

Exhibit B

# Form 2

Page: 47

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 99-43232 |
| Case Name: | UDI CORP. |
| | |
| Taxpayer ID #: | **-***0645 |
| Period Ending: | 10/30/12 |

| | |
|---|---|
| Trustee: | Gary M. Weiner (410250) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-*****41-65 - Checking Account |
| Blanket Bond: | $63,578,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 12.58 | | 1,483,835.06 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 3,048.94 | 1,480,786.12 |
| 01/17/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 6.48 | | 1,480,792.60 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 6.07 | | 1,480,798.67 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 3,237.24 | 1,477,561.43 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,926.86 | 1,474,634.57 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 3,021.79 | 1,471,612.78 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,915.07 | 1,468,697.71 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 3,310.98 | 1,465,386.73 |
| 06/29/12 | | From Account #9200******4166 | tranfer funds to consolidate | 9999-000 | 10.51 | | 1,465,397.24 |

|  |  |  |  |
|---|---|---|---|
| ACCOUNT TOTALS | 1,501,519.07 | 36,121.83 | $1,465,397.24 |
| Less: Bank Transfers | 1,499,661.79 | 0.00 | |
| Subtotal | 1,857.28 | 36,121.83 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $1,857.28 | $36,121.83 | |

Exhibit B

# Form 2

Page: 48

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 99-43232 |
| Case Name: | UDI CORP. |
| | |
| Taxpayer ID #: | **-***0645 |
| Period Ending: | 10/30/12 |

| | |
|---|---|
| Trustee: | Gary M. Weiner (410250) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-*****41-66 - Checking Account |
| Blanket Bond: | $63,578,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********4166 | Wire in from JPMorgan Chase Bank, N.A. account ********4166 | 9999-000 | 10.51 | | 10.51 |
| 06/29/12 | | To Account #9200******4165 | tranfer funds to consolidate | 9999-000 | | 10.51 | 0.00 |

| | Receipts | Disbursements | Checking Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | 10.51 | 10.51 | $0.00 |
| Less: Bank Transfers | 10.51 | 10.51 | |
| **Subtotal** | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $0.00 | |

| | |
|---|---|
| Net Receipts : | 2,380,406.31 |
| Less Other Noncompensable Items : | 25,000.00 |
| Net Estate : | $2,355,406.31 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| TIA # ***-*****41-19 | 2,464.42 | 0.00 | 0.00 |
| TIA # ***-*****41-20 | 2,687.55 | 0.00 | 0.00 |
| TIA # ***-*****41-21 | 28,905.50 | 0.00 | 0.00 |
| TIA # ***-*****41-22 | 2,855.22 | 0.00 | 0.00 |
| TIA # ***-*****41-23 | 6,242.87 | 0.00 | 0.00 |
| TIA # ***-*****41-24 | 4,190.13 | 0.00 | 0.00 |
| TIA # ***-*****41-25 | 1,140.15 | 0.00 | 0.00 |
| TIA # ***-*****41-26 | 14,519.24 | 0.00 | 0.00 |
| MMA # ***-*****41-65 | 2,310,479.46 | 539,342.37 | 0.00 |
| Checking # ***-*****41-66 | 0.00 | 297,581.27 | 0.00 |
| MMA # ***-*****41-67 | 5,064.49 | 41,963.60 | 0.00 |
| Checking # 9200-*****41-65 | 1,857.28 | 36,121.83 | 1,465,397.24 |
| Checking # 9200-*****41-66 | 0.00 | 0.00 | 0.00 |
| | $2,380,406.31 | $915,009.07 | $1,465,397.24 |

# Claims Proposed Distribution

## Case:  99-43232   UDI CORP.

Case Balance:  $1,465,397.24        Total Proposed Payment: $1,465,397.24        Remaining Balance:      $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | ADP Canada | Admin Ch.  7 | 242.74 | 242.74 | 242.74 | 0.00 | 0.00 | 1,465,397.24 |
| | <2990-00  Other Chapter 7 Administrative Expenses> | | | | | | | |
| | Arthur B. Levine Company | Admin Ch.  7 | 413.37 | 413.37 | 413.37 | 0.00 | 0.00 | 1,465,397.24 |
| | <2300-00  Bond Payments> | | | | | | | |
| | Bay State Record Service Centers | Admin Ch.  7 | 17,711.37 | 17,711.37 | 17,711.37 | 0.00 | 0.00 | 1,465,397.24 |
| | <2410-00  Admin. Rent (post-petition storage fees, leases, etc.)> | | | | | | | |
| | Bernstein Law Firm | Admin Ch.  7 | 200.00 | 200.00 | 200.00 | 0.00 | 0.00 | 1,465,397.24 |
| | <2700-00  Clerk of the Court Costs (includes adversary and other filing fees)> | | | | | | | |
| | Blum Shapiro Litigation Consulting Group, LLC | Admin Ch.  7 | 23.03 | 23.03 | 23.03 | 0.00 | 0.00 | 1,465,397.24 |
| | <3420-00  Accountant for Trustee Expenses (Other Firm)> | | | | | | | |
| | Blum Shapiro Litigation Consulting Group, LLC | Admin Ch.  7 | 34,816.25 | 34,816.25 | 34,816.25 | 0.00 | 0.00 | 1,465,397.24 |
| | <3410-00  Accountant for Trustee Fees (Other Firm)> | | | | | | | |
| | Chase Bank | Admin Ch.  7 | 78.15 | 78.15 | 78.15 | 0.00 | 0.00 | 1,465,397.24 |
| | <2990-00  Other Chapter 7 Administrative Expenses> | | | | | | | |
| | Gary M. Weiner | Admin Ch.  7 | 2,167.26 | 2,167.26 | 923.02 | 1,244.24 | 1,244.24 | 1,464,153.00 |
| | <2200-00  Trustee Expenses> | | | | | | | |
| | Gary M. Weiner | Admin Ch.  7 | 93,912.19 | 93,475.45 | 62,467.95 | 31,007.50 | 31,007.50 | 1,433,145.50 |
| | <2100-00  Trustee Compensation> | | | | | | | |
| | Internal Revenue Service | Admin Ch.  7 | 46.00 | 46.00 | 46.00 | 0.00 | 0.00 | 1,433,145.50 |
| | <2990-00  Other Chapter 7 Administrative Expenses> | | | | | | | |
| | International Sureties, Ltd. | Admin Ch.  7 | 10,407.91 | 10,407.91 | 10,407.91 | 0.00 | 0.00 | 1,433,145.50 |
| | <2300-00  Bond Payments> | | | | | | | |
| | Macero & Associates | Admin Ch.  7 | 1,100.00 | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 1,433,145.50 |
| | <2990-00  Other Chapter 7 Administrative Expenses> | | | | | | | |
| | Marie G. Mazza, Clerk of Courts | Admin Ch.  7 | 25,000.00 | 25,000.00 | 25,000.00 | 0.00 | 0.00 | 1,433,145.50 |
| | <2990-00  Other Chapter 7 Administrative Expenses> | | | | | | | |
| | Piper Marbury Rudnick & Wolfe | Admin Ch.  7 | 11,566.46 | 11,566.46 | 11,566.46 | 0.00 | 0.00 | 1,433,145.50 |
| | <3220-61  Special Counsel for Trustee Expenses> | | | | | | | |
| | Piper Marbury Rudnick & Wolfe | Admin Ch.  7 | 133,743.50 | 133,743.50 | 133,743.50 | 0.00 | 0.00 | 1,433,145.50 |
| | <3210-60  Special Counsel for Trustee Fees> | | | | | | | |
| | Riemer & Braunstein, LLP | Admin Ch.  7 | 181.31 | 181.31 | 181.31 | 0.00 | 0.00 | 1,433,145.50 |
| | <3992-00  Other Professional Expenses> | | | | | | | |
| | Riemer & Braunstein, LLP | Admin Ch.  7 | 873.32 | 873.32 | 873.32 | 0.00 | 0.00 | 1,433,145.50 |
| | <3220-00  Attorney for Trustee Expenses (Other Firm)> | | | | | | | |

# Claims Proposed Distribution

## Case:  99-43232    UDI CORP.

Case Balance:    $1,465,397.24        Total Proposed Payment: $1,465,397.24        Remaining Balance:        $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | Riemer & Braunstein, LLP <br> <3991-00  Other Professional Fees> | Admin Ch.  7 | 5,947.50 | 5,947.50 | 5,947.50 | 0.00 | 0.00 | 1,433,145.50 |
| | Riemer & Braunstein, LLP <br> <3210-00  Attorney for Trustee Fees (Other Firm)> | Admin Ch.  7 | 39,653.50 | 39,653.50 | 39,653.50 | 0.00 | 0.00 | 1,433,145.50 |
| | Schatz, Schwartz & Fentin, P.C. <br> <3220-00  Attorney for Trustee Expenses (Other Firm)> | Admin Ch.  7 | 28,624.87 | 28,624.87 | 28,624.87 | 0.00 | 0.00 | 1,433,145.50 |
| | Schatz, Schwartz & Fentin, P.C. <br> <3210-00  Attorney for Trustee Fees (Other Firm)> | Admin Ch.  7 | 417,418.11 | 417,418.11 | 417,418.11 | 0.00 | 0.00 | 1,433,145.50 |
| | Trumbull Services Company <br> <3992-00  Other Professional Expenses> <br> **Claim Memo:** Expenses for services as coordinator for Chapter 7 Trustee in pursuit of preferential transfers | Admin Ch.  7 | 59.72 | 59.72 | 59.72 | 0.00 | 0.00 | 1,433,145.50 |
| | Trumbull Services Company <br> <3991-00  Other Professional Fees> <br> **Claim Memo:** Fees for services as coordinator for Chapter 7 Trustee in pursuit of preferential transfers | Admin Ch.  7 | 49,879.50 | 49,879.50 | 49,879.50 | 0.00 | 0.00 | 1,433,145.50 |
| | United Cooperative Bank <br> <2990-00  Other Chapter 7 Administrative Expenses> | Admin Ch.  7 | 380.00 | 380.00 | 380.00 | 0.00 | 0.00 | 1,433,145.50 |
| | United States Bankruptcy Court <br> <2700-00  Clerk of the Court Costs (includes adversary and other filing fees)> | Admin Ch.  7 | 9,600.00 | 9,600.00 | 9,600.00 | 0.00 | 0.00 | 1,433,145.50 |
| | Weiner & Lange, P.C. <br> <3120-00  Attorney for Trustee Expenses (Trustee Firm)> | Admin Ch.  7 | 315.32 | 315.32 | 0.00 | 315.32 | 315.32 | 1,432,830.18 |
| | Weiner & Lange, P.C. <br> <3110-00  Attorney for Trustee Fees (Trustee Firm)> | Admin Ch.  7 | 22,337.00 | 22,337.00 | 0.00 | 22,337.00 | 22,337.00 | 1,410,493.18 |
| | William B. Meyer, Inc. <br> <2410-00  Admin. Rent (post-petition storage fees, leases, etc.)> | Admin Ch.  7 | 4,543.44 | 4,543.44 | 4,543.44 | 0.00 | | 1,410,493.18 |
| 210P | Massachusetts Department of Revenue | Priority | 18,050.33 | 18,050.33 | 0.00 | 18,050.33 | 18,050.33 | 1,392,442.85 |
| 1 | THE GILLETTE COMPANY | Unsecured | 180,814.98 | 180,814.98 | 0.00 | 180,814.98 | 27,357.16 | 1,365,085.69 |
| 2 | SCRIPTO-TOKAI INC | Unsecured | 1,278.72 | 1,278.72 | 0.00 | 1,278.72 | 193.47 | 1,364,892.22 |
| 3 | CDS SUPPLY CO INC <br> **Claim Memo:** Objection to claim allowed on 5/20/09 | Unsecured | 48.99* | 0.00 | 0.00 | 0.00 | 0.00 | 1,364,892.22 |
| 4 | WHALEN STATIONERS & 01S <br> **Claim Memo:** Objection allowed on 5/20/09 claim was filed as priority and now is general unsecured claim | Unsecured | 3,736.00 | 3,736.00 | 0.00 | 3,736.00 | 565.25 | 1,364,326.97 |
| 5 | 3M PROMOTIONAL MARKETS | Unsecured | 777.66 | 777.66 | 0.00 | 777.66 | 117.66 | 1,364,209.31 |
| 6 | TIFFANY OFFICE FURNITURE | Unsecured | 111,294.94 | 111,294.94 | 0.00 | 111,294.94 | 16,838.83 | 1,347,370.48 |

(*) Denotes objection to Amount Filed

Printed:  10/30/12 01:44 PM                                                                                          Page: 3

# Claims Proposed Distribution

### Case:  99-43232   UDI CORP.

Case Balance:   $1,465,397.24       Total Proposed Payment:  $1,465,397.24       Remaining Balance:       $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------:|---------------:|-------------:|--------------:|-----------------:|----------------:|
| 7 | C2F INC | Unsecured | 4,475.00 | 4,475.00 | 0.00 | 4,475.00 | 677.06 | 1,346,693.42 |
| 8 | UCHIDA OF AMERICA | Unsecured | 4,535.43 | 4,535.43 | 0.00 | 4,535.43 | 686.21 | 1,346,007.21 |
| 9 | LEITZ & REED OFFICE PRODUCTS | Unsecured | 7,349.12 | 7,349.12 | 0.00 | 7,349.12 | 1,111.92 | 1,344,895.29 |
| | Claim Memo: objection to claim allowed on 5/20/09 and claim is treated as unsecured claim | | | | | | | |
| 10 | TNC CLEANING SERVICE | Unsecured | 180.00 | 180.00 | 0.00 | 180.00 | 27.23 | 1,344,868.06 |
| | Claim Memo: Objection to claim allowed on 5/20/09; status changed from unsecured priority to unsecured general claim | | | | | | | |
| 11 | NIFTY PACKAGING PRODUCTS | Unsecured | 7,390.58 * | 6,677.89 | 0.00 | 6,677.89 | 1,010.36 | 1,343,857.70 |
| | Claim Memo: Objection to claim allowed on 5/20/09 | | | | | | | |
| 12 | GIOMBETTI ASSOCIATES | Unsecured | 1,500.00 * | 0.00 | 0.00 | 0.00 | 0.00 | 1,343,857.70 |
| | Claim Memo: Objection to claim allowed on 5/20/09 | | | | | | | |
| 13 | OFFICE EXPRESS INC AL | Unsecured | 405.49 * | 0.00 | 0.00 | 0.00 | 0.00 | 1,343,857.70 |
| | Claim Memo: Objection to claim allowed on 5/20/09 | | | | | | | |
| 14 | FRANZ STATIONERY CO | Unsecured | 2,515.11 * | 0.00 | 0.00 | 0.00 | 0.00 | 1,343,857.70 |
| | Claim Memo: Objection to claim allowed on 5/20/09 | | | | | | | |
| 15 | POLYPAK OF AMERICA | Unsecured | 10,442.77 | 10,442.77 | 0.00 | 10,442.77 | 1,579.98 | 1,342,277.72 |
| 16 | SPECTRACOM TECHNOLOGIES | Unsecured | 1,117.13 | 0.00 | 0.00 | 0.00 | 0.00 | 1,342,277.72 |
| | Claim Memo: Objection to claim allowed on 5/20/09 | | | | | | | |
| 17 | OKLAHOMA SOUND COMPANY | Unsecured | 612.91 | 612.91 | 0.00 | 612.91 | 92.73 | 1,342,184.99 |
| 18 | PALSONS INC | Unsecured | 305.73 * | 0.00 | 0.00 | 0.00 | 0.00 | 1,342,184.99 |
| | Claim Memo: Objection to claim allowed on 5/20/09 | | | | | | | |
| 19 | RFK ASSOCIATES | Unsecured | 16,538.93 | 16,538.93 | 0.00 | 16,538.93 | 2,502.33 | 1,339,682.66 |
| 20 | AMERICAN CREDIT INDEMNITY | Unsecured | 137,368.68 | 137,368.68 | 0.00 | 137,368.68 | 20,783.77 | 1,318,898.89 |
| 21 | VIRCO MFG CORP | Unsecured | 50,583.22 * | 41,802.38 | 0.00 | 41,802.38 | 6,324.67 | 1,312,574.22 |
| | Claim Memo: Objection to claim allowed on 5/20/09 | | | | | | | |
| 22 | NASHUA CORP | Unsecured | 101,369.78 | 101,369.78 | 0.00 | 101,369.78 | 15,337.17 | 1,297,237.05 |
| 23 | HOTELS NEVADA INC | Unsecured | 170,400.00 * | 0.00 | 0.00 | 0.00 | 0.00 | 1,297,237.05 |
| | Claim Memo: Objection allowed on 5/20/09 | | | | | | | |
| 24 | CT CORPORATION | Unsecured | 372.24 * | 0.00 | 0.00 | 0.00 | 0.00 | 1,297,237.05 |
| | Claim Memo: Objection to claim allowed on 5/20/09 | | | | | | | |
| 25 | NEWELL RUBBERMAID INC. | Unsecured | 1,167.44 * | 0.00 | 0.00 | 0.00 | 0.00 | 1,297,237.05 |
| | Claim Memo: Trustee's objection to claim allowed on 5/20/09 | | | | | | | |
| 26 | GHENT MANUFACTURING | Unsecured | 3,039.46 * | 3,039.46 | 0.00 | 3,039.46 | 459.87 | 1,296,777.18 |
| 27 | NEAMCO | Unsecured | 142,338.58 * | 0.00 | 0.00 | 0.00 | 0.00 | 1,296,777.18 |
| | Claim Memo: Objection allowed on 5/20/09 | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case: 99-43232    UDI CORP.

Case Balance: $1,465,397.24          Total Proposed Payment: $1,465,397.24          Remaining Balance:          $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|-------------|----------------|--------------|---------------|------------------|-----------------|
| 28 | MAXELL CORP | Unsecured | 8,051.90 | 8,051.90 | 0.00 | 8,051.90 | 1,218.25 | 1,295,558.93 |
| 29 | GREENWOOD OUTFITTERS | Unsecured | 3,176.78 * | 0.00 | 0.00 | 0.00 | 0.00 | 1,295,558.93 |
| | **Claim Memo:** Objection to claim allowed on 5/20/09 | | | | | | | |
| 30 | BARRICK MFG CO | Unsecured | 6,565.99 | 6,565.99 | 0.00 | 6,565.99 | 993.43 | 1,294,565.50 |
| 31 | MAGNUSON GROUP INC | Unsecured | 8,555.10 | 8,555.10 | 0.00 | 8,555.10 | 1,294.38 | 1,293,271.12 |
| 32 | VIZIFLEX SEELS INC | Unsecured | 1,127.25 * | 0.00 | 0.00 | 0.00 | 0.00 | 1,293,271.12 |
| | **Claim Memo:** Objection to claim allowed on 5/20/09 | | | | | | | |
| 33 | CONTINENTAL OFFICE SUPPLY | Unsecured | 4,725.00 * | 0.00 | 0.00 | 0.00 | 0.00 | 1,293,271.12 |
| | **Claim Memo:** Objection to claim allowed on 5/20/09 | | | | | | | |
| 34 | IDEK PRODUCTS CO | Unsecured | 766.97 | 766.97 | 0.00 | 766.97 | 116.04 | 1,293,155.08 |
| 35 | Z-INTERNATIONAL | Unsecured | 18,766.84 * | 18,850.40 | 0.00 | 18,850.40 | 2,852.05 | 1,290,303.03 |
| | **Claim Memo:** Objection to claim allowed on 5/20/09 | | | | | | | |
| 36 | SKIP DUNN SALES | Unsecured | 1,080.30 | 1,080.30 | 0.00 | 1,080.30 | 163.45 | 1,290,139.58 |
| 37 | GARLAND OFFICE SUPPLY | Unsecured | 5,745.00 * | 0.00 | 0.00 | 0.00 | 0.00 | 1,290,139.58 |
| | **Claim Memo:** Objection allowed on 5/20/09 | | | | | | | |
| 38 | BROTHER INTERNATIONAL CORP CANADA | Unsecured | 198,800.89 * | 0.00 | 0.00 | 0.00 | 0.00 | 1,290,139.58 |
| | **Claim Memo:** Objection to claim allowed on 5/20/09 | | | | | | | |
| 39 | THE SOLUTION STORE | Unsecured | 134.29 | 134.29 | 0.00 | 134.29 | 20.32 | 1,290,119.26 |
| 40 | QUALITY PARK | Unsecured | 103,996.26 | 103,996.26 | 0.00 | 103,996.26 | 15,734.55 | 1,274,384.71 |
| 41 | LABELON | Unsecured | 68,238.24 | 68,238.24 | 0.00 | 68,238.24 | 10,324.39 | 1,264,060.32 |
| 42 | PLAN HOLD | Unsecured | 42,219.00 | 42,219.00 | 0.00 | 42,219.00 | 6,387.70 | 1,257,672.62 |
| | **Claim Memo:** Objection to claim allowed on 5/20/09; status changed from unsecured priority to unsecured general claim | | | | | | | |
| 43 | MCGILL INC | Unsecured | 1,493.76 * | 0.00 | 0.00 | 0.00 | 0.00 | 1,257,672.62 |
| | **Claim Memo:** Objection allowed on 5/20/09 | | | | | | | |
| 44 | BAUMGARTENS | Unsecured | 4,857.89 | 4,857.89 | 0.00 | 4,857.89 | 734.99 | 1,256,937.63 |
| 45 | GOODHOPE BAGS | Unsecured | 10,285.21 * | 0.00 | 0.00 | 0.00 | 0.00 | 1,256,937.63 |
| | **Claim Memo:** Objection allowed on 5/20/09 | | | | | | | |
| 46 | TWIN CITY OFFICE SUPPLY CO | Unsecured | 15,886.79 * | 0.00 | 0.00 | 0.00 | 0.00 | 1,256,937.63 |
| | **Claim Memo:** Objection to claim allowed on 5/20/09 | | | | | | | |
| 47 | LUXOLEDU CORP | Unsecured | 2,190.69 | 2,190.69 | 0.00 | 2,190.69 | 331.45 | 1,256,606.18 |
| 48 | S & W MANUFACTURING | Unsecured | 27,343.33 | 27,343.33 | 0.00 | 27,343.33 | 4,137.02 | 1,252,469.16 |
| 49 | AZERTY INC | Unsecured | 247,484.94 | 247,484.94 | 0.00 | 247,484.94 | 37,444.27 | 1,215,024.89 |
| 50 | AMERICAN CREDIT INDEMNITY | Unsecured | 61,741.03 | 61,741.03 | 0.00 | 61,741.03 | 9,341.37 | 1,205,683.52 |
| 51 | TST IMPRESSO | Unsecured | 102,076.08 | 102,076.08 | 0.00 | 102,076.08 | 15,444.03 | 1,190,239.49 |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case: 99-43232   UDI CORP.

Case Balance:    $1,465,397.24         Total Proposed Payment:  $1,465,397.24         Remaining Balance:        $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 52 | CANON USA | Unsecured | 14,658.43 | 14,658.43 | 0.00 | 14,658.43 | 2,217.81 | 1,188,021.68 |
| 53 | MASON INC | Unsecured | 707.81 | 707.81 | 0.00 | 707.81 | 107.09 | 1,187,914.59 |
| 54 | UNIDIAL COMMUNICATIONSTELNTET | Unsecured | 15,045.64 | 15,045.64 | 0.00 | 15,045.64 | 2,276.39 | 1,185,638.20 |
| 55 | American Credit Indemnity | Unsecured | 124,256.26 | 124,256.26 | 0.00 | 124,256.26 | 18,799.87 | 1,166,838.33 |
| 56 | MAYTAG AND LABEL CORP | Unsecured | 380,750.27 * | 380,750.27 | 0.00 | 380,750.27 | 57,607.21 | 1,109,231.12 |
| | **Claim Memo:** Objection allowed on 5/20/09; status changed from unsecured priority to unsecured general claim | | | | | | | |
| 57 | ACCO USA INC | Unsecured | 557,845.29 | 557,845.29 | 0.00 | 557,845.29 | 84,401.54 | 1,024,829.58 |
| 58 | CUSTOM PAPER LTD | Unsecured | 15,914.42 | 15,914.42 | 0.00 | 15,914.42 | 2,407.84 | 1,022,421.74 |
| 59 | SUPERIOR COFFEE & FOODS | Unsecured | 12,721.94 | 12,721.94 | 0.00 | 12,721.94 | 1,924.82 | 1,020,496.92 |
| 60 | SERVICE WHOLESALE INC | Unsecured | 2,115.07 | 2,115.07 | 0.00 | 2,115.07 | 320.01 | 1,020,176.91 |
| 61 | METRIC OFFICE SUPPLY | Unsecured | 9,704.91 * | 0.00 | 0.00 | 0.00 | 0.00 | 1,020,176.91 |
| | **Claim Memo:** Objection to claim allowed on 5/20/09 | | | | | | | |
| 62 | CIS OFFICE EXPRESS INC | Unsecured | 113,520.00 | 113,520.00 | 0.00 | 113,520.00 | 17,175.48 | 1,003,001.43 |
| 63 | American Express Travel Related Svces | Unsecured | 14,884.05 | 14,884.05 | 0.00 | 14,884.05 | 2,251.94 | 1,000,749.49 |
| 64 | BAY STATE GAS | Unsecured | 28.02 | 28.02 | 0.00 | 28.02 | 4.24 | 1,000,745.25 |
| 65 | GOEBELS OIS & FURN | Unsecured | 184.90 | 184.90 | 0.00 | 184.90 | 27.98 | 1,000,717.27 |
| 66 | ACE FASTENERS | Unsecured | 4,743.47 | 4,743.47 | 0.00 | 4,743.47 | 717.68 | 999,999.59 |
| 67 | Ariva Distribution Inc. | Unsecured | 143,281.63 | 143,281.63 | 0.00 | 143,281.63 | 21,678.40 | 978,321.19 |
| | **Claim Memo:** Motion to vacate trustee's objection to claim was allowed on  6/22/09 Name and address change from Ris Paper PO Box 4027 Woburn, MA 01888 to Ariva Distribution, Inc. was filed with the court on 5/15/12 | | | | | | | |
| 68 | LANCER LABEL | Unsecured | 24,625.54 | 24,625.54 | 0.00 | 24,625.54 | 3,725.82 | 974,595.37 |
| 69 | EXPRESS COMPUTER SUPPLY | Unsecured | 176,233.83 | 0.00 | 0.00 | 0.00 | 0.00 | 974,595.37 |
| | **Claim Memo:** Claim withdrawn on 1/16/02 | | | | | | | |
| 70 | GRAPHIC RESOURCES | Unsecured | 102,534.99 * | 0.00 | 0.00 | 0.00 | 0.00 | 974,595.37 |
| | **Claim Memo:** Objection to claim allowed on 5/20/09 | | | | | | | |
| 71 | IRVING D LABOVITZ, P.C. | Unsecured | 283,333.24 * | 0.00 | 0.00 | 0.00 | 0.00 | 974,595.37 |
| | **Claim Memo:** Objection to claim allowed on 5/20/09 | | | | | | | |
| 72 | IRVING D LABOVITZ, P.C. | Unsecured | 2,767.00 * | 0.00 | 0.00 | 0.00 | 0.00 | 974,595.37 |
| | **Claim Memo:** Objection to claim allowed on 5/20/09 | | | | | | | |
| 73 | PENCIL PORT INC | Unsecured | 101.11 | 101.11 | 0.00 | 101.11 | 15.30 | 974,580.07 |
| 74 | STEBCO PRODUCTS CORP | Unsecured | 35,684.51 | 35,684.51 | 0.00 | 35,684.51 | 5,399.04 | 969,181.03 |
| 75 | ACCTECH | Unsecured | 4,019.70 | 4,019.70 | 0.00 | 4,019.70 | 608.18 | 968,572.85 |
| | **Claim Memo:** incorrect address | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  99-43232   UDI CORP.

Case Balance:  $1,465,397.24        Total Proposed Payment:  $1,465,397.24        Remaining Balance:      $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 76 | CORPORATE RESOURCES | Unsecured | 1,036.38 | 1,036.38 | 0.00 | 1,036.38 | 156.80 | 968,416.05 |
| 77 | KWIKFILE | Unsecured | 3,818.30 | 3,818.30 | 0.00 | 3,818.30 | 577.71 | 967,838.34 |
| 78 | DIXON-TICONDEROGA CO | Unsecured | 15,020.07 * | 0.00 | 0.00 | 0.00 | 0.00 | 967,838.34 |
| | **Claim Memo:**  Objection to claim allowed on 5/20/09 | | | | | | | |
| 79 | ULTIMATE STYLE AGENDA | Unsecured | 356.57 | 356.57 | 0.00 | 356.57 | 53.95 | 967,784.39 |
| 80 | PANASONIC HOME & COMMERCIAL PROD. CO | Unsecured | 14,604.96 | 14,604.96 | 0.00 | 14,604.96 | 2,209.72 | 965,574.67 |
| 81 | UNIEK INC | Unsecured | 630.99 | 0.00 | 0.00 | 0.00 | 0.00 | 965,574.67 |
| | **Claim Memo:**  Objection to claim allowed on 5/120/09 | | | | | | | |
| 82 | KO REC TYPE | Unsecured | 4,445.08 | 4,445.08 | 0.00 | 4,445.08 | 672.54 | 964,902.13 |
| 83 | PLUS CORP | Unsecured | 20,132.49 | 20,132.49 | 0.00 | 20,132.49 | 3,046.03 | 961,856.10 |
| 84 | SARGENT ART INC | Unsecured | 748.98 | 748.98 | 0.00 | 748.98 | 113.32 | 961,742.78 |
| | **Claim Memo:**  Objection to claim allowed on 5/20/09; status changed from unsecured priority to unsecured general claim | | | | | | | |
| 85 | ACROPRINT TIME RECORDER | Unsecured | 39,869.31 | 39,869.31 | 0.00 | 39,869.31 | 6,032.19 | 955,710.59 |
| 86 | BUDGET RECOVERY SVC, INC | Unsecured | 16,894.65 | 16,894.65 | 0.00 | 16,894.65 | 2,556.15 | 953,154.44 |
| 87 | WOOD CRAFT COMPANY | Unsecured | 22,161.17 | 22,161.17 | 0.00 | 22,161.17 | 3,352.97 | 949,801.47 |
| 88 | BOONE INTERNATIONAL | Unsecured | 304.80 | 304.80 | 0.00 | 304.80 | 46.12 | 949,755.35 |
| 89 | MARTIN YALE INDUSTRIES | Unsecured | 73,227.56 * | 0.00 | 0.00 | 0.00 | 0.00 | 949,755.35 |
| | **Claim Memo:**  Objection allowed on 5/20/09 | | | | | | | |
| 90 | DOME PUBLISHING CO INC | Unsecured | 10,340.08 * | 10,340.08 | 0.00 | 10,340.08 | 1,564.45 | 948,190.90 |
| | **Claim Memo:**  Objection to claim allowed on 5/20/09; status changed from unsecured priority to unsecured general claim | | | | | | | |
| 91 | ADLEROLIVETTI OFFICE USA | Unsecured | 2,354.23 | 2,354.23 | 0.00 | 2,354.23 | 356.19 | 947,834.71 |
| | **Claim Memo:**  incorrect address | | | | | | | |
| 92 | GRANT THORNTON LLP | Unsecured | 238,307.00 | 0.00 | 0.00 | 0.00 | 0.00 | 947,834.71 |
| | **Claim Memo:**  Claim withdrawn on 4/22/02 | | | | | | | |
| 93 | BAYSOUTH MEDICAL, INC | Unsecured | 10,017.67 * | 0.00 | 0.00 | 0.00 | 0.00 | 947,834.71 |
| | **Claim Memo:**  Objection to claim allowed on 5/20/09 | | | | | | | |
| 94 | FELLOWES | Unsecured | 109,388.11 | 0.00 | 0.00 | 0.00 | 0.00 | 947,834.71 |
| | **Claim Memo:**  Amended by claim no. 207 | | | | | | | |
| 95 | ZEBRA PEN CORP | Unsecured | 11,983.63 | 11,983.63 | 0.00 | 11,983.63 | 1,813.11 | 946,021.60 |
| 96 | BINNEY & SMITH INC | Unsecured | 17,374.17 | 17,374.17 | 0.00 | 17,374.17 | 2,628.70 | 943,392.90 |
| | **Claim Memo:**  Trustee's objection to claim was withdrawn after claimant provided verification of claim.   See motion to vacate. | | | | | | | |
| 97 | OFFICE STAR PRODUCTS | Unsecured | 18,970.48 | 18,970.48 | 0.00 | 18,970.48 | 2,870.22 | 940,522.68 |
| 98 | ALLIANCE RUBBER CO | Unsecured | 57,724.34 | 0.00 | 0.00 | 0.00 | 0.00 | 940,522.68 |
| | **Claim Memo:**  Claim withdrawn as part of preference settlement | | | | | | | |
| 99 | PILOT CORPORATION | Unsecured | 57,270.18 | 57,270.18 | 0.00 | 57,270.18 | 8,664.93 | 931,857.75 |
| | **Claim Memo:**  Address change filed with court on 10/22/12 | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  99-43232    UDI CORP.

| Case Balance:  $1,465,397.24 | Total Proposed Payment:  $1,465,397.24 | Remaining Balance:  $0.00 |
|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 100 | EVERSHARP PEN COMPANY | Unsecured | 3,513.52 | 3,513.52 | 0.00 | 3,513.52 | 531.59 | 931,326.16 |
| 101 | PEN-TAB INDUSTRIES INC | Unsecured | 9,753.17 | 9,753.17 | 0.00 | 9,753.17 | 1,475.65 | 929,850.51 |
| 102 | CHARTPAK | Unsecured | 3,863.90 * | 0.00 | 0.00 | 0.00 | 0.00 | 929,850.51 |
| | **Claim Memo:** Objection allowed on 5/20/09 | | | | | | | |
| 103 | ACTIONGREAT PAPERS | Unsecured | 9,383.71 | 9,383.71 | 0.00 | 9,383.71 | 1,419.75 | 928,430.76 |
| 104 | EQUIPTO | Unsecured | 1,889.58 * | 1,889.58 | 0.00 | 1,889.58 | 285.89 | 928,144.87 |
| | **Claim Memo:** Objection to claim allowed on 5/20/09; status changed from unsecured priority to unsecured general claim | | | | | | | |
| 107 | TLM INDUSTRIES LLC | Unsecured | 4,235.61 | 4,235.61 | 0.00 | 4,235.61 | 640.84 | 927,504.03 |
| 108 | C-LINE | Unsecured | 147,458.81 | 147,458.81 | 0.00 | 147,458.81 | 22,310.40 | 905,193.63 |
| 109 | MEAD-HATCHER INC | Unsecured | 6,364.94 | 6,364.94 | 0.00 | 6,364.94 | 963.01 | 904,230.62 |
| 111 | LEPAGES INC | Unsecured | 1,451.40 | 1,451.40 | 0.00 | 1,451.40 | 219.60 | 904,011.02 |
| 112 | ZASCO PRODUCTIONS | Unsecured | 958.08 * | 0.00 | 0.00 | 0.00 | 0.00 | 904,011.02 |
| | **Claim Memo:** Objection to claim allowed on 5/20/09 | | | | | | | |
| 113 | WESTVACO | Unsecured | 107,840.96 * | 107,840.96 | 0.00 | 107,840.96 | 16,316.25 | 887,694.77 |
| | **Claim Memo:** Objection allowed on 5/20/09; status changed from unsecured priority to unsecured general claim | | | | | | | |
| 114 | NEWELL RUBBERMAID INC. | Unsecured | 10,336.39 | 10,336.39 | 0.00 | 10,336.39 | 1,563.89 | 886,130.88 |
| 115 | NEWELL RUBBERMAID INC. | Unsecured | 56,780.53 | 56,780.53 | 0.00 | 56,780.53 | 8,590.85 | 877,540.03 |
| 116 | BASSETTE PRINTERS INC | Unsecured | 46,678.65 * | 0.00 | 0.00 | 0.00 | 0.00 | 877,540.03 |
| | **Claim Memo:** Objection to claim allowed on 5/20/09 | | | | | | | |
| 117 | NORSONS INDUSTRIES | Unsecured | 2,101.83 | 2,101.83 | 0.00 | 2,101.83 | 318.01 | 877,222.02 |
| 118 | KROY LLC | Unsecured | 4,211.64 * | 0.00 | 0.00 | 0.00 | 0.00 | 877,222.02 |
| | **Claim Memo:** Objection allowed on 5/20/09 | | | | | | | |
| 119 | VERBATIM CORPORATION | Unsecured | 15,054.94 * | 0.00 | 0.00 | 0.00 | 0.00 | 877,222.02 |
| | **Claim Memo:** Objection to claim allowed on 5/20/09 | | | | | | | |
| 120 | BRUCE MCGAW GRAPHICS | Unsecured | 642.55 * | 0.00 | 0.00 | 0.00 | 0.00 | 877,222.02 |
| | **Claim Memo:** Objection to claim allowed on 5/20/09 | | | | | | | |
| 121 | AURORA CORP | Unsecured | 319.91 * | 319.91 | 0.00 | 319.91 | 48.40 | 877,173.62 |
| | **Claim Memo:** Objection to claim allowed on 5/20/09; status changed from unsecured priority to unsecured general claim | | | | | | | |
| 122 | EXECUTECH | Unsecured | 2,142.62 * | 1,720.27 | 0.00 | 1,720.27 | 260.28 | 876,913.34 |
| | **Claim Memo:** Objection to claim allowed on 5/20/09 | | | | | | | |
| 123 | CORPORATE STAFFING SOLUTIONS | Unsecured | 915.16 | 915.16 | 0.00 | 915.16 | 138.46 | 876,774.88 |
| 124 | PRISM MAGNETICS INC | Unsecured | 11,480.65 | 11,480.65 | 0.00 | 11,480.65 | 1,737.01 | 875,037.87 |
| 125 | GENERAL ELECTRIC CAPITAL CORP | Unsecured | 10,642.68 * | 0.00 | 0.00 | 0.00 | 0.00 | 875,037.87 |
| | **Claim Memo:** Objection allowed on 5/20/09 | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  99-43232    UDI CORP.

Case Balance:    $1,465,397.24          Total Proposed Payment:  $1,465,397.24          Remaining Balance:        $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 126 | SRS SALES COMPANY | Unsecured | 2,571.50 | 2,571.50 | 0.00 | 2,571.50 | 389.07 | 874,648.80 |
| 127 | BPI BUDGET PANELS INC/BPI INC | Unsecured | 347,806.97 * | 345,928.57 | 0.00 | 345,928.57 | 52,338.71 | 822,310.09 |
| | **Claim Memo:**    Trustee's objection to claim allowed on 5/20/09 | | | | | | | |
| 128 | AMERICAN GLUE | Unsecured | 1,610.95 | 1,610.95 | 0.00 | 1,610.95 | 243.74 | 822,066.35 |
| 129 | RICHARDS & ONEIL LLP | Unsecured | 310,894.62 | 0.00 | 0.00 | 0.00 | 0.00 | 822,066.35 |
| | **Claim Memo:**    Amended by claim no. 190 | | | | | | | |
| 130 | LION OFFICE PRODUCTS | Unsecured | 5,165.39 | 5,165.39 | 0.00 | 5,165.39 | 781.52 | 821,284.83 |
| 131 | REDIFORM | Unsecured | 2,406.70 | 2,406.70 | 0.00 | 2,406.70 | 364.13 | 820,920.70 |
| 132 | SAFCO | Unsecured | 142,981.30 | 142,981.30 | 0.00 | 142,981.30 | 21,632.96 | 799,287.74 |
| 133 | RAYOVAC CORP | Unsecured | 16,718.36 | 16,718.36 | 0.00 | 16,718.36 | 2,529.47 | 796,758.27 |
| 134 | MODERN OFFICE PRODUCTS INC | Unsecured | 4,088.63 | 4,088.63 | 0.00 | 4,088.63 | 618.61 | 796,139.66 |
| 135 | BUNN-0-MATIC | Unsecured | 1,007.34 | 1,007.34 | 0.00 | 1,007.34 | 152.41 | 795,987.25 |
| 136 | UNITED PARCEL SERVICE | Unsecured | 4,788.45 * | 1,759.69 | 0.00 | 1,759.69 | 266.24 | 795,721.01 |
| | **Claim Memo:**    Objection to claim allowed on 5/20/09 | | | | | | | |
| 137 | VU-MAX FILE SYSTEMS INC | Unsecured | 6,737.93 * | 6,373.14 | 0.00 | 6,373.14 | 964.25 | 794,756.76 |
| | **Claim Memo:**    Objection to claim allowed on 5/20/09 | | | | | | | |
| 138 | AT A GLANCE | Unsecured | 444,145.27 * | 435,133.88 | 0.00 | 435,133.88 | 65,835.41 | 728,921.35 |
| | **Claim Memo:**    Objection to claim allowed on 5/20/09 | | | | | | | |
| 139 | THE SEGAL COMPANY | Unsecured | 20,000.00 * | 0.00 | 0.00 | 0.00 | 0.00 | 728,921.35 |
| | **Claim Memo:**    Objection to claim allowed on 5/20/09 | | | | | | | |
| 140 | DOURON INC | Unsecured | 1,221.69 * | 0.00 | 0.00 | 0.00 | 0.00 | 728,921.35 |
| | **Claim Memo:**    Objection to claim allowed on 5/20/09 | | | | | | | |
| 141 | TOPS BUSINESS FORMS | Unsecured | 711,589.04 | 711,589.04 | 0.00 | 711,589.04 | 107,662.85 | 621,258.50 |
| | **Claim Memo:**    Tc from Robert Larson called on 10/18/12 with address change , | | | | | | | |
| 142 | OFFICE COMMUNICATIONS | Unsecured | 2,698.89 * | 0.00 | 0.00 | 0.00 | 0.00 | 621,258.50 |
| | **Claim Memo:**    Objection to claim allowed on 5/20/09 | | | | | | | |
| 143 | BELL ATLANTIC | Unsecured | 976.34 | 976.34 | 0.00 | 976.34 | 147.72 | 621,110.78 |
| 144 | THE STATE OF OHIO | Unsecured | 4,075.23 | 4,075.23 | 0.00 | 4,075.23 | 616.58 | 620,494.20 |
| 145 | MANNING SUPPLY CO | Unsecured | 2,478.82 | 2,478.82 | 0.00 | 2,478.82 | 375.04 | 620,119.16 |
| 146 | BOWNE OF CLEVELAND, INC. | Unsecured | 276,561.33 * | 0.00 | 0.00 | 0.00 | 0.00 | 620,119.16 |
| | **Claim Memo:**    Objection to claim allowed on 5/20/09 | | | | | | | |
| 147 | PARIS BUSINESS PRODUCTS | Unsecured | 56,353.22 | 56,353.22 | 0.00 | 56,353.22 | 8,526.20 | 611,592.96 |
| 148 | CHESAPEAKE OFFICE SUPPLY INC | Unsecured | 3,120.23 * | 0.00 | 0.00 | 0.00 | 0.00 | 611,592.96 |
| | **Claim Memo:**    Objection allowed on 5/20/09 | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case: 99-43232   UDI CORP.

| Case Balance: | $1,465,397.24 | Total Proposed Payment: | $1,465,397.24 | | Remaining Balance: | $0.00 |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 149 | SUNBEAM CORPORATION | Unsecured | 15,403.47 * | 14,974.71 | 0.00 | 14,974.71 | 2,265.66 | 609,327.30 |
| | **Claim Memo:** Objection to claim allowed on 5/20/09 | | | | | | | |
| 150 | MAJESTIC SALES | Unsecured | 7,798.75 * | 0.00 | 0.00 | 0.00 | 0.00 | 609,327.30 |
| | **Claim Memo:** Objection allowed on 5/20/09 | | | | | | | |
| 151 | LYON METAL PRODUCTS | Unsecured | 45,428.54 | 45,428.54 | 0.00 | 45,428.54 | 6,873.30 | 602,454.00 |
| 152 | OLFA PRODUCTS GROUP | Unsecured | 105.50 | 105.50 | 0.00 | 105.50 | 15.96 | 602,438.04 |
| 153 | CLIFFORD DAVIE | Unsecured | 4,723,210.00 | 0.00 | 0.00 | 0.00 | 0.00 | 602,438.04 |
| | **Claim Memo:** Claim withdrawn per terms of compromise agreement | | | | | | | |
| 154 | ALVIN & COMPANY INC | Unsecured | 30,145.50 | 30,145.50 | 0.00 | 30,145.50 | 4,560.99 | 597,877.05 |
| 155 | SELECT OFFICE SUPPLY | Unsecured | 121.52 | 121.52 | 0.00 | 121.52 | 18.39 | 597,858.66 |
| 156 | IMATION ENTERPRISES CORP | Unsecured | 54,657.95 | 54,657.95 | 0.00 | 54,657.95 | 8,269.70 | 589,588.96 |
| 157 | SCHWAB CORP | Unsecured | 217,251.75 | 217,251.75 | 0.00 | 217,251.75 | 32,870.01 | 556,718.95 |
| 158 | NU-DELL STEMPEL | Unsecured | 45,081.39 * | 0.00 | 0.00 | 0.00 | 0.00 | 556,718.95 |
| | **Claim Memo:** Objection to claim allowed on 5/20/09 | | | | | | | |
| 159 | SAMSILL CORPORATION | Unsecured | 150,645.61 | 150,645.61 | 0.00 | 150,645.61 | 22,792.56 | 533,926.39 |
| 160 | KLEER-FAX INC. | Unsecured | 29,979.74 | 29,979.74 | 0.00 | 29,979.74 | 4,535.91 | 529,390.48 |
| 161 | BTE INCREDI-TAG | Unsecured | 7,917.59 | 7,917.59 | 0.00 | 7,917.59 | 1,197.92 | 528,192.56 |
| 162 | ELECTRIX INC | Unsecured | 2,639.84 | 2,639.84 | 0.00 | 2,639.84 | 399.41 | 527,793.15 |
| 164 | TENEX | Unsecured | 46,754.77 | 46,754.77 | 0.00 | 46,754.77 | 7,073.96 | 520,719.19 |
| 165 | COMMONWEALTH OF MASSACHUSETTS | Unsecured | 5,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 520,719.19 |
| | **Claim Memo:** Amended by claim no. 198 | | | | | | | |
| 166 | TRIUMPH COMM & FIBER SERVICES | Unsecured | 3,052.00 * | 1,526.00 | 0.00 | 1,526.00 | 230.88 | 520,488.31 |
| | **Claim Memo:** Objection to claim allowed on 5/20/09 | | | | | | | |
| 167 | BRETFORD | Unsecured | 281,004.35 * | 36,094.08 | 0.00 | 36,094.08 | 5,461.01 | 515,027.30 |
| | **Claim Memo:** Objection to claim allowed on 5/20/09 | | | | | | | |
| 168 | THE HON COMPANY | Unsecured | 70,517.16 | 70,517.16 | 0.00 | 70,517.16 | 10,669.19 | 504,358.11 |
| 169 | AVERYDENNISON | Unsecured | 409,999.75 | 409,999.75 | 0.00 | 409,999.75 | 62,032.63 | 442,325.48 |
| 170 | THE NORMAN COMPANY | Unsecured | 6,191.32 | 6,191.32 | 0.00 | 6,191.32 | 936.74 | 441,388.74 |
| 171 | RITTENHOUSE | Unsecured | 18,361.42 | 18,361.42 | 0.00 | 18,361.42 | 2,778.07 | 438,610.67 |
| 172 | MAYLINE | Unsecured | 13,253.99 * | 0.00 | 0.00 | 0.00 | 0.00 | 438,610.67 |
| | **Claim Memo:** Objection allowed on 5/20/09 | | | | | | | |
| 173 | PORELON GROUPUS STAMP & SIGN | Unsecured | 6,683.91 | 6,683.91 | 0.00 | 6,683.91 | 1,011.27 | 437,599.40 |
| 174 | SMEAD MANUFACTURING | Unsecured | 674,494.50 | 674,494.50 | 0.00 | 674,494.50 | 102,050.47 | 335,548.93 |
| 179 | BUSINESS PRODUCTS GROUP INTIL | Unsecured | 31,453.33 * | 0.00 | 0.00 | 0.00 | 0.00 | 335,548.93 |
| | **Claim Memo:** objection to claim allowed on 5/20/09 | | | | | | | |

(*) Denotes objection to Amount Filed

Printed: 10/30/12 01:44 PM                                                                 Page: 10

# Claims Proposed Distribution

## Case:  99-43232   UDI CORP.

Case Balance:   $1,465,397.24        Total Proposed Payment:  $1,465,397.24        Remaining Balance:        $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 180 | SHUBERTS INC | Unsecured | 6,316.00 | 6,316.00 | 0.00 | 6,316.00 | 955.61 | 334,593.32 |
| 181 | DYER OFFICE CONCEPTS INC | Unsecured | 62.64 | 62.64 | 0.00 | 62.64 | 9.48 | 334,583.84 |
| 183 | SUNWAY INC | Unsecured | 9,834.51 | 9,834.51 | 0.00 | 9,834.51 | 1,487.95 | 333,095.89 |
| 184 | ANNE D BREHONY, VICE PRESIDENT | Unsecured | 2,269,290.53 * | 0.00 | 0.00 | 0.00 | 0.00 | 333,095.89 |
| | Claim Memo:    Trustee's objection to claim allowed on 9/24/09 | | | | | | | |
| 185 | TLM INDUSTRIES-SC | Unsecured | 4,509.37 | 4,509.37 | 0.00 | 4,509.37 | 682.26 | 332,413.63 |
| 186 | ESSELTE CORPORATION | Unsecured | 337,362.23 * | 335,236.12 | 0.00 | 335,236.12 | 50,720.96 | 281,692.67 |
| | Claim Memo:    Objection to claim allowed on 5/20/09 | | | | | | | |
| 187 | CHARLES LEONARD INC | Unsecured | 5,447.77 * | 0.00 | 0.00 | 0.00 | 0.00 | 281,692.67 |
| | Claim Memo:    Objection allowed by trustee on 5/20/09 | | | | | | | |
| 188 | TABBIES DIV OF XERTREX INTL | Unsecured | 30,762.99 | 30,762.99 | 0.00 | 30,762.99 | 4,654.42 | 277,038.25 |
| 191 | HIGH POINT FURNITURE INDUSTRIES | Unsecured | 98,239.16 * | 98,239.16 | 0.00 | 98,239.16 | 14,863.51 | 262,174.74 |
| | Claim Memo:    Objection to claim allowed on 5/20/09.  Objection was vacated on 6/22/09 | | | | | | | |
| 193 | EXECUTIVE OFC SERVICE, INC. | Unsecured | 3,500.00 | 3,500.00 | 0.00 | 3,500.00 | 529.55 | 261,645.19 |
| | Claim Memo:    Allowed as a generally unsecured claim per terms of settlement | | | | | | | |
| 194 | KEY OFFICE SUPPLY, INC. | Unsecured | 3,817.00 | 3,817.00 | 0.00 | 3,817.00 | 577.51 | 261,067.68 |
| | Claim Memo:    Allowed as a generally unsecured claim per terms of settlement | | | | | | | |
| 195 | CDS SUPPLY COMPANY, INC. | Unsecured | 3,223.50 | 3,223.50 | 0.00 | 3,223.50 | 487.71 | 260,579.97 |
| | Claim Memo:    Allowed as a generally unsecured claim per terms of settlement | | | | | | | |
| 201 | FIREKING INTERNATIONAL, INC. | Unsecured | 347,658.85 | 347,658.85 | 0.00 | 347,658.85 | 52,600.50 | 207,979.47 |
| 202 | Newell Rubbermaid, Inc. | Unsecured | 6,144.11 | 6,144.11 | 0.00 | 6,144.11 | 929.60 | 207,049.87 |
| 203 | Newell Rubbermaid, Inc. | Unsecured | 28,600.63 | 28,600.63 | 0.00 | 28,600.63 | 4,327.25 | 202,722.62 |
| 204 | Newell Rubbermaid, Inc. | Unsecured | 248,747.04 | 248,747.04 | 0.00 | 248,747.04 | 37,635.23 | 165,087.39 |
| 205 | Newell Rubbermaid, Inc. | Unsecured | 406.67 | 406.67 | 0.00 | 406.67 | 61.53 | 165,025.86 |
| 206 | Newell Rubbermaid, Inc. | Unsecured | 252.00 | 252.00 | 0.00 | 252.00 | 38.13 | 164,987.73 |
| 207 | FELLOWES | Unsecured | 144,388.11 | 144,388.11 | 0.00 | 144,388.11 | 21,845.80 | 143,141.93 |
| | Claim Memo:    Amends claim no. 94 | | | | | | | |
| 208 | Bingham McCutchen LLP | Unsecured | 310,894.62 | 310,894.62 | 0.00 | 310,894.62 | 47,038.11 | 96,103.82 |
| | Claim Memo:    Amends claims 129 and 190<br>Bingham McCutchen LLP is successor law firm to Richards & O'Neil LLP | | | | | | | |
| 209 | 3M  Minnesota Mining & Manufacturing | Unsecured | 352,245.96 | 352,245.96 | 0.00 | 352,245.96 | 53,294.53 | 42,809.29 |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  99-43232   UDI CORP.

Case Balance:    $1,465,397.24        Total Proposed Payment:  $1,465,397.24        Remaining Balance:        $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 210U | Massachusetts Department of Revenue | Unsecured | 4,262.65 | 4,262.65 | 0.00 | 4,262.65 | 644.94 | 42,164.35 |
| 211 | Staedtler, Inc. | Unsecured | 21,053.14 | 21,053.14 | 0.00 | 21,053.14 | 3,185.32 | 38,979.03 |
| 212 | A.T. CROSS COMPANY | Unsecured | 21,463.89 | 21,463.89 | 0.00 | 21,463.89 | 3,247.47 | 35,731.56 |
| | Claim Memo:    Per settlement agreement of 11/10/2000, claim was allowed based on amounts paid to trustee to resolve preference claim. | | | | | | | |
| 213 | Brother International Corp. | Unsecured | 94,488.08 | 94,488.08 | 0.00 | 94,488.08 | 14,295.97 | 21,435.59 |
| 214 | Gussco Manufacturing, Inc. | Unsecured | 31,141.78 | 31,141.78 | 0.00 | 31,141.78 | 4,711.73 | 16,723.86 |
| 215 | Hunt Corporation | Unsecured | 19,088.38 | 19,088.38 | 0.00 | 19,088.38 | 2,888.06 | 13,835.80 |
| 216 | Officemate International Corp | Unsecured | 33,468.34 | 33,468.34 | 0.00 | 33,468.34 | 5,063.73 | 8,772.07 |
| 217 | PM Company | Unsecured | 57,978.31 | 57,978.31 | 0.00 | 57,978.31 | 8,772.07 | 0.00 |
| 105 | CT CORPORATION | Unsecured | 1,032.00 * | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:    Trustee's objection to claim allowed on 5/20/09 | | | | | | | |
| 106 | JOSEPH GIANNETTI | Unsecured | 75,000.00 * | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:    Objection to claim allowed on 5/20/09 | | | | | | | |
| 110 | DURACELL PROF PROD | Unsecured | 26,098.39 * | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:    Trustee's objection to claim allowed on 5/20/09 | | | | | | | |
| 163 | FRONTIER COMMUNICATION | Unsecured | 13,580.34 * | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:    Objection to claim allowed on 5/20/09 | | | | | | | |
| 175 | FILOFAX INC | Unsecured | 28,485.34 * | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:    Objection to claim allowed on 5/20/09 | | | | | | | |
| 176 | ACHIEVA-GROLEN INC | Unsecured | 4,190.89 * | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:    Trustee's objection to claim allowed on 5/20/09 | | | | | | | |
| 177 | UNISOURCE MIDWEST, INC | Unsecured | 4,480.97 * | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:    Objection to claim allowed on 5/20/09 | | | | | | | |
| 178 | DEFLECT 0 CORP | Unsecured | 29,302.83 * | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:    Trustee's objection to claim allowed on 5/20/09 | | | | | | | |
| 182 | DESKMATE | Unsecured | 4,290.00 * | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:    Objection to claim allowed on 5/20/09 | | | | | | | |
| 189 | Zide & O'Biecunas | Unsecured | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:    Claim withdrawn on 3/9/01 | | | | | | | |
| 190 | RICHARDS & ONEIL LLP | Unsecured | 310,894.62 * | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:    Amends claim 129<br>Objection to claim allowed on 9/24/09<br>Amended by claim 208 | | | | | | | |
| 192 | A.T. CROSS COMPANY | Unsecured | 21,463.89 | 21,463.89 | 0.00 | 21,463.89 | 0.00 | 0.00 |
| 196 | DEBRA BAIRD | Unsecured | 2,418.98 * | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Claim Memo:    Trustee's objection to claim allowed on 5/20/09 | | | | | | | |

(*) Denotes objection to Amount Filed

# Claims Proposed Distribution

## Case:  99-43232   UDI CORP.

**Case Balance:**  $1,465,397.24          **Total Proposed Payment:** $1,465,397.24          **Remaining Balance:**          $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 197 | GENERAL RIBBON CORP | Unsecured | 313,004.45 * | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Claim Memo:** Trustee's objection to claim allowed on 5/20/09 | | | | | | | |
| 198 | COMMONWEALTH OF MASSACHUSETTS | Unsecured | 20,248.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Claim Memo:** Amends claim no. 165 | | | | | | | |
| | Amended by claim no. 210 | | | | | | | |
| 199 | MARK STONE | Unsecured | 18,215.38 * | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Claim Memo:** Objection to claim allowed on 5/20/09 | | | | | | | |
| 200 | ACME UNITED CORP | Unsecured | 23,134.52 * | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Claim Memo:** Trustee's objection to claim allowed on 5/20/09 | | | | | | | |

**Total for Case 99-43232 :**          **$20,739,965.92**   **$10,153,559.43**     **$855,901.02**   **$9,297,658.41**   **$1,465,397.24**

## CASE SUMMARY

| | Amount Filed | Amount Allowed | Paid to Date | Proposed Payment | % paid |
|---|---|---|---|---|---|
| **Total Administrative Claims :** | $911,241.82 | $910,805.08 | $855,901.02 | $54,904.06 | 100.000000% |
| **Total Priority Claims :** | $18,050.33 | $18,050.33 | $0.00 | $18,050.33 | 100.000000% |
| **Total Unsecured Claims :** | $19,810,673.77 | $9,224,704.02 | $0.00 | $1,392,442.85 | 15.094716% |

(*) Denotes objection to Amount Filed

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 99-43232
Case Name: UDI CORP.
Trustee Name: Gary M. Weiner

| | | |
|---|---|---|
| **Balance on hand:** | $ | 1,465,397.24 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| None | | | | | |

| | | |
|---|---|---|
| Total to be paid to secured creditors: | $ | 0.00 |
| Remaining balance: | $ | 1,465,397.24 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Gary M. Weiner | 93,475.45 | 62,467.95 | 31,007.50 |
| Trustee, Expenses - Gary M. Weiner | 2,167.26 | 923.02 | 1,244.24 |
| Attorney for Trustee, Fees - Riemer & Braunstein, LLP | 39,653.50 | 39,653.50 | 0.00 |
| Attorney for Trustee, Expenses - Riemer & Braunstein, LLP | 873.32 | 873.32 | 0.00 |
| Accountant for Trustee, Fees - Blum Shapiro Litigation Consulting Group, LLC | 34,816.25 | 34,816.25 | 0.00 |
| Accountant for Trustee, Expenses - Blum Shapiro Litigation Consulting Group, LLC | 23.03 | 23.03 | 0.00 |
| Charges, U.S. Bankruptcy Court | 9,800.00 | 9,800.00 | 0.00 |
| Other Fees: Piper Marbury Rudnick & Wolfe | 133,743.50 | 133,743.50 | 0.00 |
| Other Expenses: ADP Canada | 242.74 | 242.74 | 0.00 |
| Attorney for Trustee Fees - Schatz, Schwartz & Fentin, P.C. | 417,418.11 | 417,418.11 | 0.00 |
| Attorney for Trustee Fees - Weiner & Lange, P.C. | 22,337.00 | 0.00 | 22,337.00 |
| Attorney for Trustee Expenses - Schatz, Schwartz & Fentin, P.C. | 28,624.87 | 28,624.87 | 0.00 |
| Attorney for Trustee Expenses - Weiner & Lange, P.C. | 315.32 | 0.00 | 315.32 |
| Other Fees: Riemer & Braunstein, LLP | 5,947.50 | 5,947.50 | 0.00 |
| Other Fees: Trumbull Services Company | 49,879.50 | 49,879.50 | 0.00 |
| Other Expenses: Arthur B. Levine Company | 413.37 | 413.37 | 0.00 |
| Other Expenses: Bay State Record Service Centers | 17,711.37 | 17,711.37 | 0.00 |

UST Form 101-7-TFR (05/1/2011)

| | | | |
|---|---|---|---|
| Other Expenses: Chase Bank | 78.15 | 78.15 | 0.00 |
| Other Expenses: Internal Revenue Service | 46.00 | 46.00 | 0.00 |
| Other Expenses: International Sureties, Ltd. | 10,407.91 | 10,407.91 | 0.00 |
| Other Expenses: Macero & Associates | 1,100.00 | 1,100.00 | 0.00 |
| Other Expenses: Marie G. Mazza, Clerk of Courts | 25,000.00 | 25,000.00 | 0.00 |
| Other Expenses: Piper Marbury Rudnick & Wolfe | 11,566.46 | 11,566.46 | 0.00 |
| Other Expenses: Riemer & Braunstein, LLP | 181.31 | 181.31 | 0.00 |
| Other Expenses: Trumbull Services Company | 59.72 | 59.72 | 0.00 |
| Other Expenses: United Cooperative Bank | 380.00 | 380.00 | 0.00 |
| Other Expenses: William B. Meyer, Inc. | 4,543.44 | 4,543.44 | 0.00 |

Total to be paid for chapter 7 administration expenses:    $    54,904.06

Remaining balance:    $    1,410,493.18

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses:    $    0.00

Remaining balance:    $    1,410,493.18

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $18,050.33 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 210P | Massachusetts Department of Revenue | 18,050.33 | 0.00 | 18,050.33 |

Total to be paid for priority claims:    $    18,050.33

Remaining balance:    $    1,392,442.85

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

**UST Form 101-7-TFR (05/1/2011)**

Timely claims of general (unsecured) creditors totaling $ 9,205,240.13 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 15.1 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | THE GILLETTE COMPANY | 180,814.98 | 0.00 | 27,357.16 |
| 2 | SCRIPTO-TOKAI INC | 1,278.72 | 0.00 | 193.47 |
| 3 | CDS SUPPLY CO INC | 0.00 | 0.00 | 0.00 |
| 4 | WHALEN STATIONERS & 01S | 3,736.00 | 0.00 | 565.25 |
| 5 | 3M PROMOTIONAL MARKETS | 777.66 | 0.00 | 117.66 |
| 6 | TIFFANY OFFICE FURNITURE | 111,294.94 | 0.00 | 16,838.83 |
| 7 | C2F INC | 4,475.00 | 0.00 | 677.06 |
| 8 | UCHIDA OF AMERICA | 4,535.43 | 0.00 | 686.21 |
| 9 | LEITZ & REED OFFICE PRODUCTS | 7,349.12 | 0.00 | 1,111.92 |
| 10 | TNC CLEANING SERVICE | 180.00 | 0.00 | 27.23 |
| 11 | NIFTY PACKAGING PRODUCTS | 6,677.89 | 0.00 | 1,010.36 |
| 12 | GIOMBETTI ASSOCIATES | 0.00 | 0.00 | 0.00 |
| 13 | OFFICE EXPRESS INC AL | 0.00 | 0.00 | 0.00 |
| 14 | FRANZ STATIONERY CO | 0.00 | 0.00 | 0.00 |
| 15 | POLYPAK OF AMERICA | 10,442.77 | 0.00 | 1,579.98 |
| 16 | SPECTRACOM TECHNOLOGIES | 0.00 | 0.00 | 0.00 |
| 17 | OKLAHOMA SOUND COMPANY | 612.91 | 0.00 | 92.73 |
| 18 | PALSONS INC | 0.00 | 0.00 | 0.00 |
| 19 | RFK ASSOCIATES | 16,538.93 | 0.00 | 2,502.33 |
| 20 | AMERICAN CREDIT INDEMNITY | 137,368.68 | 0.00 | 20,783.77 |
| 21 | VIRCO MFG CORP | 41,802.38 | 0.00 | 6,324.67 |
| 22 | NASHUA CORP | 101,369.78 | 0.00 | 15,337.17 |
| 23 | HOTELS NEVADA INC | 0.00 | 0.00 | 0.00 |
| 24 | CT CORPORATION | 0.00 | 0.00 | 0.00 |
| 25 | NEWELL RUBBERMAID INC. | 0.00 | 0.00 | 0.00 |
| 26 | GHENT MANUFACTURING | 3,039.46 | 0.00 | 459.87 |
| 27 | NEAMCO | 0.00 | 0.00 | 0.00 |
| 28 | MAXELL CORP | 8,051.90 | 0.00 | 1,218.25 |
| 29 | GREENWOOD OUTFITTERS | 0.00 | 0.00 | 0.00 |
| 30 | BARRICK MFG CO | 6,565.99 | 0.00 | 993.43 |

**UST Form 101-7-TFR (05/1/2011)**

| 31 | MAGNUSON GROUP INC | 8,559.10 | 0.00 | 1,294.38 |
| 32 | VIZIFLEX SEELS INC | 0.00 | 0.00 | 0.00 |
| 33 | CONTINENTAL OFFICE SUPPLY | 0.00 | 0.00 | 0.00 |
| 34 | IDEK PRODUCTS CO | 766.97 | 0.00 | 116.04 |
| 35 | Z-INTERNATIONAL | 18,850.40 | 0.00 | 2,852.05 |
| 36 | SKIP DUNN SALES | 1,080.30 | 0.00 | 163.45 |
| 37 | GARLAND OFFICE SUPPLY | 0.00 | 0.00 | 0.00 |
| 38 | BROTHER INTERNATIONAL CORP CANADA | 0.00 | 0.00 | 0.00 |
| 39 | THE SOLUTION STORE | 134.29 | 0.00 | 20.32 |
| 40 | QUALITY PARK | 103,996.26 | 0.00 | 15,734.55 |
| 41 | LABELON | 68,238.24 | 0.00 | 10,324.39 |
| 42 | PLAN HOLD | 42,219.00 | 0.00 | 6,387.70 |
| 43 | MCGILL INC | 0.00 | 0.00 | 0.00 |
| 44 | BAUMGARTENS | 4,857.89 | 0.00 | 734.99 |
| 45 | GOODHOPE BAGS | 0.00 | 0.00 | 0.00 |
| 46 | TWIN CITY OFFICE SUPPLY CO | 0.00 | 0.00 | 0.00 |
| 47 | LUXOLEDU CORP | 2,190.69 | 0.00 | 331.45 |
| 48 | S & W MANUFACTURING | 27,343.33 | 0.00 | 4,137.02 |
| 49 | AZERTY INC | 247,484.94 | 0.00 | 37,444.27 |
| 50 | AMERICAN CREDIT INDEMNITY | 61,741.03 | 0.00 | 9,341.37 |
| 51 | TST IMPRESSO | 102,076.08 | 0.00 | 15,444.03 |
| 52 | CANON USA | 14,658.43 | 0.00 | 2,217.81 |
| 53 | MASON INC | 707.81 | 0.00 | 107.09 |
| 54 | UNIDIAL COMMUNICATIONSTELNTET | 15,045.64 | 0.00 | 2,276.39 |
| 55 | American Credit Indemnity | 124,256.26 | 0.00 | 18,799.87 |
| 56 | MAYTAG AND LABEL CORP | 380,750.27 | 0.00 | 57,607.21 |
| 57 | ACCO USA INC | 557,845.29 | 0.00 | 84,401.54 |
| 58 | CUSTOM PAPER LTD | 15,914.42 | 0.00 | 2,407.84 |
| 59 | SUPERIOR COFFEE & FOODS | 12,721.94 | 0.00 | 1,924.82 |
| 60 | SERVICE WHOLESALE INC | 2,115.07 | 0.00 | 320.01 |
| 61 | METRIC OFFICE SUPPLY | 0.00 | 0.00 | 0.00 |
| 62 | CIS OFFICE EXPRESS INC | 113,520.00 | 0.00 | 17,175.48 |
| 63 | American Express Travel Related Svces | 14,884.05 | 0.00 | 2,251.94 |
| 64 | BAY STATE GAS | 28.02 | 0.00 | 4.24 |
| 65 | GOEBELS OIS & FURN | 184.90 | 0.00 | 27.98 |

UST Form 101-7-TFR (05/1/2011)

| 66 | ACE FASTENERS | 4,743.47 | 0.00 | 717.68 |
| 67 | Ariva Distribution Inc. | 143,281.63 | 0.00 | 21,678.40 |
| 68 | LANCER LABEL | 24,625.54 | 0.00 | 3,725.82 |
| 69 | EXPRESS COMPUTER SUPPLY | 0.00 | 0.00 | 0.00 |
| 70 | GRAPHIC RESOURCES | 0.00 | 0.00 | 0.00 |
| 71 | IRVING D LABOVITZ, P.C. | 0.00 | 0.00 | 0.00 |
| 72 | IRVING D LABOVITZ, P.C. | 0.00 | 0.00 | 0.00 |
| 73 | PENCIL PORT INC | 101.11 | 0.00 | 15.30 |
| 74 | STEBCO PRODUCTS CORP | 35,684.51 | 0.00 | 5,399.04 |
| 75 | ACCTECH | 4,019.70 | 0.00 | 608.18 |
| 76 | CORPORATE RESOURCES | 1,036.38 | 0.00 | 156.80 |
| 77 | KWIKFILE | 3,818.30 | 0.00 | 577.71 |
| 78 | DIXON-TICONDEROGA CO | 0.00 | 0.00 | 0.00 |
| 79 | ULTIMATE STYLE AGENDA | 356.57 | 0.00 | 53.95 |
| 80 | PANASONIC HOME & COMMERCIAL PROD. CO | 14,604.96 | 0.00 | 2,209.72 |
| 81 | UNIEK INC | 0.00 | 0.00 | 0.00 |
| 82 | KO REC TYPE | 4,445.08 | 0.00 | 672.54 |
| 83 | PLUS CORP | 20,132.49 | 0.00 | 3,046.03 |
| 84 | SARGENT ART INC | 748.98 | 0.00 | 113.32 |
| 85 | ACROPRINT TIME RECORDER | 39,869.31 | 0.00 | 6,032.19 |
| 86 | BUDGET RECOVERY SVC, INC | 16,894.65 | 0.00 | 2,556.15 |
| 87 | WOOD CRAFT COMPANY | 22,161.17 | 0.00 | 3,352.97 |
| 88 | BOONE INTERNATIONAL | 304.80 | 0.00 | 46.12 |
| 89 | MARTIN YALE INDUSTRIES | 0.00 | 0.00 | 0.00 |
| 90 | DOME PUBLISHING CO INC | 10,340.08 | 0.00 | 1,564.45 |
| 91 | ADLEROLIVETTI OFFICE USA | 2,354.23 | 0.00 | 356.19 |
| 92 | GRANT THORNTON LLP | 0.00 | 0.00 | 0.00 |
| 93 | BAYSOUTH MEDICAL, INC | 0.00 | 0.00 | 0.00 |
| 94 | FELLOWES | 0.00 | 0.00 | 0.00 |
| 95 | ZEBRA PEN CORP | 11,983.63 | 0.00 | 1,813.11 |
| 96 | BINNEY & SMITH INC | 17,374.17 | 0.00 | 2,628.70 |
| 97 | OFFICE STAR PRODUCTS | 18,970.48 | 0.00 | 2,870.22 |
| 98 | ALLIANCE RUBBER CO | 0.00 | 0.00 | 0.00 |
| 99 | PILOT CORPORATION | 57,270.18 | 0.00 | 8,664.93 |
| 100 | EVERSHARP PEN COMPANY | 3,513.52 | 0.00 | 531.59 |

UST Form 101-7-TFR (05/1/2011)

| 101 | PEN-TAB INDUSTRIES INC | 9,733.17 | 0.00 | 1,475.65 |
|-----|------------------------|----------|------|----------|
| 102 | CHARTPAK | 0.00 | 0.00 | 0.00 |
| 103 | ACTIONGREAT PAPERS | 9,383.71 | 0.00 | 1,419.75 |
| 104 | EQUIPTO | 1,889.58 | 0.00 | 285.89 |
| 107 | TLM INDUSTRIES LLC | 4,235.61 | 0.00 | 640.84 |
| 108 | C-LINE | 147,458.81 | 0.00 | 22,310.40 |
| 109 | MEAD-HATCHER INC | 6,364.94 | 0.00 | 963.01 |
| 111 | LEPAGES INC | 1,451.40 | 0.00 | 219.60 |
| 112 | ZASCO PRODUCTIONS | 0.00 | 0.00 | 0.00 |
| 113 | WESTVACO | 107,840.96 | 0.00 | 16,316.25 |
| 114 | NEWELL RUBBERMAID INC. | 10,336.39 | 0.00 | 1,563.89 |
| 115 | NEWELL RUBBERMAID INC. | 56,780.53 | 0.00 | 8,590.85 |
| 116 | BASSETTE PRINTERS INC | 0.00 | 0.00 | 0.00 |
| 117 | NORSONS INDUSTRIES | 2,101.83 | 0.00 | 318.01 |
| 118 | KROY LLC | 0.00 | 0.00 | 0.00 |
| 119 | VERBATIM CORPORATION | 0.00 | 0.00 | 0.00 |
| 120 | BRUCE MCGAW GRAPHICS | 0.00 | 0.00 | 0.00 |
| 121 | AURORA CORP | 319.91 | 0.00 | 48.40 |
| 122 | EXECUTECH | 1,720.27 | 0.00 | 260.28 |
| 123 | CORPORATE STAFFING SOLUTIONS | 915.16 | 0.00 | 138.46 |
| 124 | PRISM MAGNETICS INC | 11,480.65 | 0.00 | 1,737.01 |
| 125 | GENERAL ELECTRIC CAPITAL CORP | 0.00 | 0.00 | 0.00 |
| 126 | SRS SALES COMPANY | 2,571.50 | 0.00 | 389.07 |
| 127 | BPI BUDGET PANELS INC/BPI INC | 345,928.57 | 0.00 | 52,338.71 |
| 128 | AMERICAN GLUE | 1,610.95 | 0.00 | 243.74 |
| 129 | RICHARDS & ONEIL LLP | 0.00 | 0.00 | 0.00 |
| 130 | LION OFFICE PRODUCTS | 5,165.39 | 0.00 | 781.52 |
| 131 | REDIFORM | 2,406.70 | 0.00 | 364.13 |
| 132 | SAFCO | 142,981.30 | 0.00 | 21,632.96 |
| 133 | RAYOVAC CORP | 16,718.36 | 0.00 | 2,529.47 |
| 134 | MODERN OFFICE PRODUCTS INC | 4,088.63 | 0.00 | 618.61 |
| 135 | BUNN-0-MATIC | 1,007.34 | 0.00 | 152.41 |
| 136 | UNITED PARCEL SERVICE | 1,759.69 | 0.00 | 266.24 |
| 137 | VU-MAX FILE SYSTEMS INC | 6,373.14 | 0.00 | 964.25 |
| 138 | AT A GLANCE | 435,133.88 | 0.00 | 65,835.41 |
| 139 | THE SEGAL COMPANY | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 140 | DOURON INC | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 141 | TOPS BUSINESS FORMS | 711,589.04 | 0.00 | 107,662.85 |
| 142 | OFFICE COMMUNICATIONS | 0.00 | 0.00 | 0.00 |
| 143 | BELL ATLANTIC | 976.34 | 0.00 | 147.72 |
| 144 | THE STATE OF OHIO | 4,075.23 | 0.00 | 616.58 |
| 145 | MANNING SUPPLY CO | 2,478.82 | 0.00 | 375.04 |
| 146 | BOWNE OF CLEVELAND, INC. | 0.00 | 0.00 | 0.00 |
| 147 | PARIS BUSINESS PRODUCTS | 56,353.22 | 0.00 | 8,526.20 |
| 148 | CHESAPEAKE OFFICE SUPPLY INC | 0.00 | 0.00 | 0.00 |
| 149 | SUNBEAM CORPORATION | 14,974.71 | 0.00 | 2,265.66 |
| 150 | MAJESTIC SALES | 0.00 | 0.00 | 0.00 |
| 151 | LYON METAL PRODUCTS | 45,428.54 | 0.00 | 6,873.30 |
| 152 | OLFA PRODUCTS GROUP | 105.50 | 0.00 | 15.96 |
| 153 | CLIFFORD DAVIE | 0.00 | 0.00 | 0.00 |
| 154 | ALVIN & COMPANY INC | 30,145.50 | 0.00 | 4,560.99 |
| 155 | SELECT OFFICE SUPPLY | 121.52 | 0.00 | 18.39 |
| 156 | IMATION ENTERPRISES CORP | 54,657.95 | 0.00 | 8,269.70 |
| 157 | SCHWAB CORP | 217,251.75 | 0.00 | 32,870.01 |
| 158 | NU-DELL STEMPEL | 0.00 | 0.00 | 0.00 |
| 159 | SAMSILL CORPORATION | 150,645.61 | 0.00 | 22,792.56 |
| 160 | KLEER-FAX INC. | 29,979.74 | 0.00 | 4,535.91 |
| 161 | BTE INCREDI-TAG | 7,917.59 | 0.00 | 1,197.92 |
| 162 | ELECTRIX INC | 2,639.84 | 0.00 | 399.41 |
| 164 | TENEX | 46,754.77 | 0.00 | 7,073.96 |
| 165 | COMMONWEALTH OF MASSACHUSETTS | 0.00 | 0.00 | 0.00 |
| 166 | TRIUMPH COMM & FIBER SERVICES | 1,526.00 | 0.00 | 230.88 |
| 167 | BRETFORD | 36,094.08 | 0.00 | 5,461.01 |
| 168 | THE HON COMPANY | 70,517.16 | 0.00 | 10,669.19 |
| 169 | AVERYDENNISON | 409,999.75 | 0.00 | 62,032.63 |
| 170 | THE NORMAN COMPANY | 6,191.32 | 0.00 | 936.74 |
| 171 | RITTENHOUSE | 18,361.42 | 0.00 | 2,778.07 |
| 172 | MAYLINE | 0.00 | 0.00 | 0.00 |
| 173 | PORELON GROUPUS STAMP & SIGN | 6,683.91 | 0.00 | 1,011.27 |
| 174 | SMEAD MANUFACTURING | 674,494.50 | 0.00 | 102,050.47 |
| 179 | BUSINESS PRODUCTS GROUP INTIL | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 180 | SHUBERTS INC | 6,379.00 | 0.00 | 955.61 |
|---|---|---|---|---|
| 181 | DYER OFFICE CONCEPTS INC | 62.64 | 0.00 | 9.48 |
| 183 | SUNWAY INC | 9,834.51 | 0.00 | 1,487.95 |
| 184 | ANNE D BREHONY, VICE PRESIDENT | 0.00 | 0.00 | 0.00 |
| 185 | TLM INDUSTRIES-SC | 4,509.37 | 0.00 | 682.26 |
| 186 | ESSELTE CORPORATION | 335,236.12 | 0.00 | 50,720.96 |
| 187 | CHARLES LEONARD INC | 0.00 | 0.00 | 0.00 |
| 188 | TABBIES DIV OF XERTREX INTL | 30,762.99 | 0.00 | 4,654.42 |
| 191 | HIGH POINT FURNITURE INDUSTRIES | 98,239.16 | 0.00 | 14,863.51 |
| 193 | EXECUTIVE OFC SERVICE, INC. | 3,500.00 | 0.00 | 529.55 |
| 194 | KEY OFFICE SUPPLY, INC. | 3,817.00 | 0.00 | 577.51 |
| 195 | CDS SUPPLY COMPANY, INC. | 3,223.50 | 0.00 | 487.71 |
| 201 | FIREKING INTERNATIONAL, INC. | 347,658.85 | 0.00 | 52,600.50 |
| 202 | Newell Rubbermaid, Inc. | 6,144.11 | 0.00 | 929.60 |
| 203 | Newell Rubbermaid, Inc. | 28,600.63 | 0.00 | 4,327.25 |
| 204 | Newell Rubbermaid, Inc. | 248,747.04 | 0.00 | 37,635.23 |
| 205 | Newell Rubbermaid, Inc. | 406.67 | 0.00 | 61.53 |
| 206 | Newell Rubbermaid, Inc. | 252.00 | 0.00 | 38.13 |
| 207 | FELLOWES | 144,388.11 | 0.00 | 21,845.80 |
| 208 | Bingham McCutchen LLP | 310,894.62 | 0.00 | 47,038.11 |
| 209 | 3M  Minnesota Mining & Manufacturing | 352,245.96 | 0.00 | 53,294.53 |
| 210U | Massachusetts Department of Revenue | 4,262.65 | 0.00 | 644.94 |
| 211 | Staedtler, Inc. | 21,053.14 | 0.00 | 3,185.32 |
| 212 | A.T. CROSS COMPANY | 21,463.89 | 0.00 | 3,247.47 |
| 213 | Brother International Corp. | 94,488.08 | 0.00 | 14,295.97 |
| 214 | Gussco Manufacturing, Inc. | 31,141.78 | 0.00 | 4,711.73 |
| 215 | Hunt Corporation | 19,088.38 | 0.00 | 2,888.06 |
| 216 | Officemate International Corp | 33,468.34 | 0.00 | 5,063.73 |
| 217 | PM Company | 57,978.31 | 0.00 | 8,772.07 |

Total to be paid for timely general unsecured claims:   $   1,392,442.85

Remaining balance:   $   0.00

Tardily filed claims of general (unsecured) creditors totaling $ 21,463.89 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 105 | CT CORPORATION | 0.00 | 0.00 | 0.00 |
| 106 | JOSEPH GIANNETTI | 0.00 | 0.00 | 0.00 |
| 110 | DURACELL PROF PROD | 0.00 | 0.00 | 0.00 |
| 163 | FRONTIER COMMUNICATION | 0.00 | 0.00 | 0.00 |
| 175 | FILOFAX INC | 0.00 | 0.00 | 0.00 |
| 176 | ACHIEVA-GROLEN INC | 0.00 | 0.00 | 0.00 |
| 177 | UNISOURCE MIDWEST, INC | 0.00 | 0.00 | 0.00 |
| 178 | DEFLECT 0 CORP | 0.00 | 0.00 | 0.00 |
| 182 | DESKMATE | 0.00 | 0.00 | 0.00 |
| 189 | Zide & O'Biecunas | 0.00 | 0.00 | 0.00 |
| 190 | RICHARDS & ONEIL LLP | 0.00 | 0.00 | 0.00 |
| 192 | A.T. CROSS COMPANY | 21,463.89 | 0.00 | 0.00 |
| 196 | DEBRA BAIRD | 0.00 | 0.00 | 0.00 |
| 197 | GENERAL RIBBON CORP | 0.00 | 0.00 | 0.00 |
| 198 | COMMONWEALTH OF MASSACHUSETTS | 0.00 | 0.00 | 0.00 |
| 199 | MARK STONE | 0.00 | 0.00 | 0.00 |
| 200 | ACME UNITED CORP | 0.00 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims:     $              0.00
Remaining balance:     $              0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for subordinated claims: **$**          0.00

Remaining balance:                          $          0.00

**UST Form 101-7-TFR (05/1/2011)**